```
         UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
         CRIMINAL DOCKET PARTY INFORMATION FOR CASE A99-0147--CR (JWS)
                          "USA V PAUL LILLIE ET AL"
                          DEF 1.1 LILLIE, PAUL
```

In public format, including terminated defendants, excluding terminated counsel

```
    Presiding Judge: The Honorable John W. Sedwick, U.S. District Judge
   Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed: 10/20/99
             Closed: 08/03/01
 No. of Defendants: 9
    MJ Case Number: A99-0138--MJ
                AKA:
   Location status: U.S. Custody
         Trial date:
        Terminated: YES
  Needs interpreter: NO
  Counsel of record: Susan C. Orlansky
                     Feldman & Orlansky
                     500 L Street, Suite 400
                     Anchorage, AK 99501
                     907-272-3538
                     Serve: YES
                      Type: CJA
                      Role: Appeal

                     Paul Lillie
                     Pro Per: 13741-006
                     USP Lewisburg
                     R.D. #5
                     Lewisburg, PA 17837
                     Serve: YES
                      Type: Waived or Self
                      Role: Appeal


PLF 1.1 UNITED STATES OF AMERICA

Counsel of record: Stephan A. Collins
                   U.S. Attorney's Office
                   222 W. 7th Avenue, #9
                   Anchorage, AK 99513-7567
                   907-271-5071
                   FAX 907-271-1500
                   Serve: YES
                    Type: Not specified
                    Role: Pretrial/Trial
```

Counts re: DEF 1.1 LILLIE, PAUL

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 - 1 IND | 1 | 21:846 CONSPIRACY TO DISTRIBUTE COCAINE (F) | Terminated |
| 229 - 1 | 1-SS | 21:846 CONSPIRACY (F) | Dismissed (583-1) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET PARTY INFORMATION FOR CASE A99-0147--CR (JWS)
                            "USA V PAUL LILLIE ET AL"
                            DEF 1.1 LILLIE, PAUL

      In public format, including terminated defendants, excluding terminated counsel
```

| 229 - | 1 | 2-SS | 21:841(a)(1) POSSESSION WITH INTENT TO DISTRIBUTE (F) | Sentenced (583-1) |
| 229 - | 1 | 7-SS | 18:1956 (h) CONSPIRACY TO COMMIT MONEY LAUNDERING (F) | Dismissed (583-1) |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET PARTY INFORMATION FOR CASE A99-0147--CR (JWS)
                              "USA V PAUL LILLIE ET AL"
                              DEF 2.1 SMITH, LINDA
```

```
        In public format, including terminated defendants, excluding terminated counsel
```

```
    Presiding Judge: The Honorable John W. Sedwick, U.S. District Judge
   Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed: 10/20/99
            Closed: 08/03/01
 No. of Defendants: 9
   MJ Case Number: A99-0145--MJ
               AKA:
   Location status: U.S. Custody
        Trial date:
        Terminated: YES
 Needs interpreter: NO
 Counsel of record: None specified
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record: Stephan A. Collins
                   U.S. Attorney's Office
                   222 W. 7th Avenue, #9
                   Anchorage, AK 99513-7567
                   907-271-5071
                   FAX 907-271-1500
                   Serve: YES
                    Type: Not specified
                    Role: Pretrial/Trial
```

Counts re: DEF 2.1 SMITH, LINDA

| Document | | | Count | Citation and Description | Disposition |
|---|---|---|---|---|---|
| 1 - | 1 | IND | 1 | 21:846 CONSPIRACY TO DISTRIBUTE COCAINE (F) | Terminated |
| 229 - | 1 | | 1-SS | 21:846 CONSPIRACY (F) | Sentenced (445-1) |
| 229 - | 1 | | 5-SS | 21:841(a)(1) POSSESSION WITH INTENT TO DISTRIBUTE (F) | Dismissed (445-1) |
| 229 - | 1 | | 6-SS | 18:924(o) CONSPIRACY TO USE A FIREARM DURING AND IN RELATION TO A DRUG TRAFFICKING CRIME (F) | Dismissed (445-1) |
| 229 - | 1 | | 7-SS | 18:1956 (h) CONSPIRACY TO COMMIT MONEY LAUNDERING (F) | Sentenced (445-1) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET PARTY INFORMATION FOR CASE A99-0147--CR (JWS)
                            "USA V PAUL LILLIE ET AL"
                            DEF 3.1 SMITH, LORI
```

    In public format, including terminated defendants, excluding terminated counsel

```
    Presiding Judge: The Honorable John W. Sedwick, U.S. District Judge
   Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed: 10/20/99
            Closed: 08/03/01
No. of Defendants: 9
   MJ Case Number: F99-0008--MJ
              AKA:
   Location status: U.S. Custody
        Trial date:
        Terminated: YES
Needs interpreter: NO
Counsel of record: Lori Ann Smith
                   Pro Per: 13739-006
                   5675 8th Street Camp Parks
                   Dublin, CA 94568
                   Serve: YES
                    Type: Waived or Self
                    Role: Other
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record: Stephan A. Collins
                   U.S. Attorney's Office
                   222 W. 7th Avenue, #9
                   Anchorage, AK 99513-7567
                   907-271-5071
                   FAX 907-271-1500
                   Serve: YES
                    Type: Not specified
                    Role: Pretrial/Trial
```

Counts re: DEF 3.1 SMITH, LORI

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 21:846 CONSPIRACY TO DISTRIBUTE COCAINE (F) | Terminated |
| 229 -   1 | 1-SS | 21:846 CONSPIRACY (F) | Sentenced (500-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A99-0147--CR (JWS)
"USA V PAUL LILLIE ET AL"
DEF 4.1 MEECE, ROBYN

In public format, including terminated defendants, excluding terminated counsel

```
      Presiding Judge: The Honorable John W. Sedwick, U.S. District Judge
     Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
                Filed: 10/20/99
               Closed: 08/03/01
   No. of Defendants: 9
     MJ Case Number: A99-0145--MJ
                  AKA:
      Location status: U.S. Custody
           Trial date:
           Terminated: YES
   Needs interpreter: NO
   Counsel of record: Lance C. Wells
                       733 W. 4th Avenue, Suite 308
                       Anchorage, AK 99501
                       907-274-9696
                       FAX 907-277-9859
                       Serve: YES
                        Type: CJA
                        Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
   Counsel of record: Stephan A. Collins
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513-7567
                       907-271-5071
                       FAX 907-271-1500
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 4.1 MEECE, ROBYN

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 - 1 IND | 1 | 21:846 CONSPIRACY TO DISTRIBUTE COCAINE (F) | Terminated |
| 229 - 1 | 1-SS | 21:846 CONSPIRACY (F) | Sentenced (446-1) |
| 229 - 1 | 4-SS | 21:841(a)(1) POSSESSION WITH INTENT TO DISTRIBUTE (F) | Sentenced (446-1) |
| 229 - 1 | 6-SS | 18:924(o) CONSPIRACY TO USE A FIREARM DURING AND IN RELATION TO A DRUG TRAFFICKING CRIME (F) | Dismissed (446-1) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET PARTY INFORMATION FOR CASE A99-0147--CR (JWS)
                          "USA V PAUL LILLIE ET AL"
                          DEF 5.1 HORNBROOK, LEAH
```

In public format, including terminated defendants, excluding terminated counsel

```
    Presiding Judge: The Honorable John W. Sedwick, U.S. District Judge
   Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed: 10/20/99
            Closed: 08/03/01
 No. of Defendants: 9
    MJ Case Number:
               AKA:
    Location status: Released on Own Recognizance
        Trial date:
        Terminated: YES
  Needs interpreter: NO
 Counsel of record: John C. Pharr
                    Law Offices of John C. Pharr
                    733 W. 4th Avenue, Suite 308
                    Anchorage, AK 99501-2103
                    907-272-2525
                    FAX 907-277-9859
                    Serve: YES
                     Type: CJA
                     Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
 Counsel of record: Stephan A. Collins
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    FAX 907-271-1500
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial
```

Counts re: DEF 5.1 HORNBROOK, LEAH

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 229 -  1 | 1-SS  | 21:846 CONSPIRACY (F)    | Sentenced (456-1) |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET PARTY INFORMATION FOR CASE A99-0147--CR (JWS)
                              "USA V PAUL LILLIE ET AL"
                              DEF 6.1 VALENTIN, JOHN
```

In public format, including terminated defendants, excluding terminated counsel

```
   Presiding Judge: The Honorable John W. Sedwick, U.S. District Judge
  Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed: 10/20/99
            Closed: 08/03/01
No. of Defendants: 9
   MJ Case Number:
               AKA:
   Location status: U.S. Custody
        Trial date:
       Terminated: YES
Needs interpreter: NO
Counsel of record: Robert B. Downes
                   Law Offices of Robert Downes
                   1008 16th Street, #200
                   Fairbanks, AK 99701
                   907-452-5196
                   Serve: YES
                    Type: CJA
                    Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record: Stephan A. Collins
                   U.S. Attorney's Office
                   222 W. 7th Avenue, #9
                   Anchorage, AK 99513-7567
                   907-271-5071
                   FAX 907-271-1500
                   Serve: YES
                    Type: Not specified
                    Role: Pretrial/Trial
```

Counts re: DEF 6.1 VALENTIN, JOHN

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 229 -  1 | 1-SS  | 21:846 CONSPIRACY (F)    | Sentenced (481-1) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A99-0147--CR (JWS)
                "USA V PAUL LILLIE ET AL"
                DEF 7.1 CUEVAS, ALFREDO
```

In public format, including terminated defendants, excluding terminated counsel

```
    Presiding Judge: The Honorable John W. Sedwick, U.S. District Judge
   Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed: 10/20/99
             Closed: 08/03/01
No. of Defendants: 9
     MJ Case Number:
                AKA: AKA EFAIN VALDOVINO
                     AKA EFRAIN BALDOVINO
                     AKA EFRAIN BALDOBINO
    Location status: U.S. Custody
         Trial date: 06/26/00
         Terminated: YES
  Needs interpreter: YES
  Counsel of record: D. Scott Dattan
                     Law Offices of D. Scott Dattan
                     2600 Denali Street, Suite 460
                     Anchorage, AK 99503
                     907-276-8008
                     FAX 907-278-8571
                     Serve: YES
                      Type: CJA
                      Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
  Counsel of record: Stephan A. Collins
                     U.S. Attorney's Office
                     222 W. 7th Avenue, #9
                     Anchorage, AK 99513-7567
                     907-271-5071
                     FAX 907-271-1500
                     Serve: YES
                      Type: Not specified
                      Role: Pretrial/Trial
```

Counts re: DEF 7.1 CUEVAS, ALFREDO

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 229 -  1 | 1-SS | 21:846 CONSPIRACY (F) | Dismissed (357-1) |
| 229 -  1 | 3-SS | 21:841(a)(1) POSSESSION WITH INTENT TO DISTRIBUTE (F) | Sentenced (522-1) |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CRIMINAL DOCKET PARTY INFORMATION FOR CASE A99-0147--CR (JWS)
                        "USA V PAUL LILLIE ET AL"
                        DEF 8.1 HERNING, DANIEL
```

In public format, including terminated defendants, excluding terminated counsel

```
    Presiding Judge: The Honorable John W. Sedwick, U.S. District Judge
    Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed: 10/20/99
            Closed: 08/03/01
 No. of Defendants: 9
     MJ Case Number:
               AKA:
    Location status: U.S. Custody
         Trial date:
        Terminated: YES
 Needs interpreter: NO
 Counsel of record: Kevin F. McCoy
                    Federal Public Defender
                    550 W. 7th Avenue, Suite 1600
                    Anchorage, AK 99501
                    907-646-3400
                    FAX 907-646-3480
                    Serve: YES
                     Type: FPD
                     Role: 2255 Motion
```

PLF 1.1 UNITED STATES OF AMERICA

```
 Counsel of record: Stephan A. Collins
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    FAX 907-271-1500
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial
```

Counts re: DEF 8.1 HERNING, DANIEL

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 229 - 1  | 1-SS  | 21:846 CONSPIRACY (F)    | Sentenced (477-1) |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CRIMINAL DOCKET PARTY INFORMATION FOR CASE A99-0147--CR (JWS)
                        "USA V PAUL LILLIE ET AL"
                         DEF 9.1 NAULT, LARRY
```

In public format, including terminated defendants, excluding terminated counsel

```
   Presiding Judge: The Honorable John W. Sedwick, U.S. District Judge
   Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed: 10/20/99
            Closed: 08/03/01
 No. of Defendants: 9
   MJ Case Number:
               AKA:
   Location status: U.S. Custody
        Trial date:
        Terminated: YES
Needs interpreter: NO
Counsel of record: Mary Jane Haden
                   Federal Public Defender
                   550 W. 7th Avenue, Suite 1600
                   Anchorage, AK 99501
                   907-646-3400
                   FAX 907-646-3480
                   Serve: YES
                    Type: FPD
                    Role: Other


PLF 1.1 UNITED STATES OF AMERICA

Counsel of record: Stephan A. Collins
                   U.S. Attorney's Office
                   222 W. 7th Avenue, #9
                   Anchorage, AK 99513-7567
                   907-271-5071
                   FAX 907-271-1500
                   Serve: YES
                    Type: Not specified
                    Role: Pretrial/Trial


Counts re: DEF 9.1 NAULT, LARRY
```

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 229 - 1 | 1-SS | 21:846 CONSPIRACY (F) | Sentenced (489-1) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                           "USA V PAUL LILLIE ET AL"

                    In public format, for all filing dates
```

```
     Presiding Judge: The Honorable John W. Sedwick, U.S. District Judge
    Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed: 10/20/99
              Closed: 08/03/01
    No. of Defendants: 9
```

| Document # | Filed | Docket text |
|---|---|---|
| NOTE -   2 | 10/15/99 | [Re: DEF 3] USM Notice of Arrest; defendant arrested on probable cause 10/15/99 in F99-008 MJ (TEF). |
| 1 -   1 | 10/20/99 | [Re: DEF 1-4] PLF 1 Indictment. |
| NOTE -   1 | 10/21/99 | [Re: DEF 1-2; 4] Issued WOA. |
| 2 -   1 | 10/21/99 | [Re: DEF 1-4] AHB Grand Jury Minutes re D1,2,3,4 no bail set; re D1,2,4 WOA to be issd, H/C ad pros to follow; re D3 set for arr & notify USM; re D1,2,4 in State Custody, Fairbanks; re D3 in Federal Custody, Fairbanks. |
| 3 -   1 | 10/21/99 | [Re: DEF 3] Documents #2 through #8 transferred from: F99-008 MJ (TEF). |
| 4 -   1 | 10/21/99 | [Re: DEF 3] JDR Minute Order re detention hrg set for 10/22/99 in F99-008 MJ (TEF) is VACATED. Arr in A99-147 CR (JWS) set for 10/22/99 at 2:00 p.m. before MJ Fenton In Fairbanks, AK. cc: USA, F. Roberts, USM, USPO, MJ Fenton |
| 5 -   1 | 10/21/99 | [Re: DEF 2] PLF 1 Petition for Writ of H/C Ad Prosequendem, |
| 6 -   1 | 10/21/99 | [Re: DEF 1] PLF 1 Petition for Writ of H/C Ad Prosequendem. |
| 7 -   1 | 10/21/99 | [Re: DEF 4] PLF 1 Petition for Writ of H/C Ad Prosequendem . |
| NOTE -   3 | 10/22/99 | Issued: Writs H/C ad Pros re def 1,2,4. |
| 8 -   1 | 10/22/99 | [Re: DEF 2] JDR Order for issuance of writ of H/C ad pros. cc: USA, USM, L. Smith w/USM cy, USPO |
| 9 -   1 | 10/22/99 | [Re: DEF 1] JDR Order for issuance of writ of H/C ad pros. cc: USA, USM, P. Lillie w/USM cy, USPO |
| 10 -   1 | 10/22/99 | [Re: DEF 4] JDR Order for issuance of writ of H/C ad pros. cc: USA, USM, R. Meece w/USM cy, USPO |
| 11 -   1 | 10/22/99 | [Re: DEF 1-2; 4] JDR Minute Order re arr set for 10/25/99 at 3:00 before MJ Fenton in Fairbanks. cc: USA, USM, USPO, P. Lillie w/USM cy, L. Smith w/USM cy, R. Meece w/USM cy, MJ Fenton |
| NOTE -  18 | 10/25/99 | [Re: DEF 1] USM Notice of Arrest; defendant arrested 10/25/99. |
| NOTE -   4 | 10/26/99 | Issued: Def 1,2,3,4 Speedy Trial memo. |
| 12 -   1 | 10/26/99 | [Re: DEF 3] TEF Court Minutes [ECR: Pam Wertz] from arr held 10/22/99: NG plea entered. Order re preparation for trial given to cnsl. cc:cnsl/PO/USM/JWS chamber file |
| 13 -   1 | 10/26/99 | [Re: DEF 3] TEF Order regarding preparation for trial: Disc conf 11/01/99, Pretrial motions due 11/08/99. cc:cnsl/PO/USM/Judge Sedwick |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                            "USA V PAUL LILLIE ET AL"

                     In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 14 - 1 | 10/26/99 | [Re: DEF 2] TEF Court Minutes [ECR: Pam Wertz] from arr ehld 10/25/99: CJA cnsl to be appointed, Not guilty plea entered, detention hrg set for 10/28/99 at 9:30 AM. cc:cnsl/PO/USM |
| 15 - 1 | 10/26/99 | DEF 2 Financial Affidavit. |
| 16 - 1 | 10/26/99 | [Re: DEF 2] TEF Order of Detention Pending Detention Hearing 10/28/99 at 9:30 AM. cc:cnsl/PO/USM |
| 17 - 1 | 10/26/99 | [Re: DEF 2] TEF Order regarding preparation for trial: Disc conf 11/04/99, Pretrial motions due 11/09/99. cc:cnsl/PO/USM |
| 18 - 1 | 10/26/99 | [Re: DEF 1] TEF Court Minutes [ECR: Pam Wertz] from arr held 10/25/99: Def pleas not guilty, detention hrg set for 10/28/99 at 9:00 AM. cc:csnl/PO/USM |
| 19 - 1 | 10/26/99 | [Re: DEF 1] TEF Order of Detention Pending Detention Hearing set for 10/28/99 at 9:00 AM. cc:cnsl/PO/USM |
| 20 - 1 | 10/26/99 | [Re: DEF 1] TEF Order regarding preparation for trial: Disc conf 11/04/99, Pretrial motions due 11/09/99. cc:cnsl/PO/USM |
| 21 - 1 | 10/26/99 | [Re: DEF 4] TEF Court Minutes [ECR: Pam Wertz] from arr held 10/25/99: Not guilty plea entered, CJA counsel to be appointed, detention hearing set for 10/28/99 at 9:00 AM. cc:cnsl/PO/USM |
| 22 - 1 | 10/26/99 | DEF 4 Financial Affidavit. |
| 23 - 1 | 10/26/99 | [Re: DEF 4] TEF Order of Detention Pending Detention hearing set for 10/28/99 at 9:00 AM. cc:cnsl/PO/USM |
| 24 - 1 | 10/26/99 | [Re: DEF 4] TEF Order regarding preparation for trial: Disc conf 11/04/99, Pretrial motions due 11/09/99. cc:cnsl/PO/USM |
| 25 - 1 | 10/27/99 | [Re: DEF 1] Return of WOA unexecuted, issued in A99-0138 MJ [JDR]. |
| 26 - 1 | 10/27/99 | [Re: DEF 2] Return of WOA unexecuted 10/25/99 issued in A99-145 MJ (JDR). |
| 27 - 1 | 10/27/99 | [Re: DEF 4] Return of WOA unexecuted 10/25/99; WOA issued in A99-145 MJ (JDR). |
| 28 - 1 | 10/27/99 | [Re: DEF 2] CJA appointment of R. Noreen for all proceedings from 10/26/99  thru IOS. |
| 29 - 1 | 10/27/99 | [Re: DEF 4] CJA appointment of R. Wright for all proceedings from 10/25/99 thru IOS. |
| 30 - 1 | 10/28/99 | [Re: DEF 1-4] JWS Minute Order re TBJ set for 12/13/99 at 9:00 a.m.; FPTC set for 12/13/99 at 8:30 a.m. cc: USA, M. Stepovich, R. Noreen, F. Roberts, R. Wright, USM, USPO, JC, MJ Roberts |
| 31 - 1 | 10/28/99 | DEF 2 Attorney Appearance by Robert Noreen. |
| 31 - 2 | 10/28/99 | DEF 2 motion (request) for discovery. |
| 32 - 1 | 10/29/99 | [Re: DEF 2] TEF Order of Detention Pending Trial. cc:cnsl/PO/USM |

```
         UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                       "USA V PAUL LILLIE ET AL"

               In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 33 - 1 | 10/29/99 | [Re: DEF 4] TEF Order of Detention Pending Trial. cc:cnsl/PO/USM/JWS chamber file/JDR chamber file |
| 34 - 1 | 10/29/99 | [Re: DEF 1] TEF Order of Detention Pending Trial. cc:cnsl/PO/USM/JWS chamber file/JDR chamber file |
| 35 - 1 | 11/04/99 | DEF 1 Attorney Appearance of M. Stepovich [STEPOVICH]. |
| 36 - 1 | 11/04/99 | DEF 1 motion for discovery. |
| 37 - 1 | 11/04/99 | DEF 1 motion for hearing on admissibility of alleged coconspirator statements . |
| 38 - 1 | 11/04/99 | DEF 1 motion for bill of particulars w/att memo. |
| 39 - 1 | 11/04/99 | DEF 1 motion for change of place of trial to Fairbanks w/att memo. |
| 40 - 1 | 11/08/99 | USM [Re: DEF 1] Return of WOA executed 10/25/99. |
| 41 - 1 | 11/08/99 | USM [Re: DEF 4] Return of WOA executed 10/25/99. |
| 42 - 1 | 11/08/99 | USM [Re: DEF 2] Return of WOA executed 10/25/99. |
| 43 - 1 | 11/08/99 | DEF 4 Attorney Appearance of R. Wright. |
| 44 - 1 | 11/08/99 | DEF 4 motion for change of venue to Fairbanks. |
| 45 - 1 | 11/10/99 | [Re: DEF 2] JDR Order granting/denying motion (request) for discovery (31-2). cc: USA, R. Noreen |
| 46 - 1 | 11/15/99 | DEF 4 motion for severance. |
| 47 - 1 | 11/15/99 | DEF 4 motion [request] for all discovery. |
| 48 - 1 | 11/15/99 | [Re: DEF 1] PLF 1 Discovery conference certificate. |
| 49 - 1 | 11/15/99 | [Re: DEF 4] PLF 1 Discovery conference certificate. |
| 50 - 1 | 11/15/99 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for bill of particulars (38-1) . |
| 51 - 1 | 11/16/99 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for hearing on admissibility of alleged coconspirator statements  (37-1) . |
| 52 - 1 | 11/16/99 | [Re: DEF 1] PLF 1 response to DEF 1 motion for discovery (36-1) . |
| NOTE - 5 | 11/17/99 | {SEALED} |
| 53 - 1 | 11/17/99 | {SEALED} |
| 54 - 1 | 11/17/99 | [Re: DEF 3] JDR Minute Order re govt to file dscvy conf cert & show cause why original deadline was not complied with, due 11/24/99. cc: USA, F. Roberts |
| 55 - 1 | 11/17/99 | [Re: DEF 2] JDR Minute Order re govt to file dscvy conf cert & show cause why original deadline was not complied with, due 11/24/99. cc: USA, R. Noreen |

```
         UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                        "USA V PAUL LILLIE ET AL"

                In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 56 - 1 | 11/18/99 | {SEALED} |
| 57 - 1 | 11/18/99 | {SEALED} |
| 58 - 1 | 11/18/99 | DEF 3 motion for bail reveiw hearing. w/atch afdvt |
| 59 - 1 | 11/18/99 | [Re: DEF 1] JDR Order granting/denying motion for discovery (36-1), motion for bill of particulars (38-1). cc: USA, M. Stepovich |
| 60 - 1 | 11/18/99 | DEF 4 motion for bill of particulars w/att memo. |
| NOTE - 6 | 11/19/99 | [Re: DEF 7] USM Notice of Arrest; defendant arrested 11/19/99 in Fairbanks, AK. |
| 61 - 1 | 11/19/99 | [Re: DEF 1-4; 7] JDR Minute Order re Arr on SIndt set for D1,2,3,4,7 for 11/22/99 at 1:45 before MJ Fenton in Fairbanks; granting D3 motion for bail reveiw hearing (58-1); Bail review hrg for D3 set for 11/22/99 to follow Arr. cc: USA, M. Stepovich, R. Noreen, F. Roberts, R. Wright, T. Hall, USM, USPO, MJ Fenton, FAirbanks Clerk |
| 62 - 1 | 11/19/99 | [Re: DEF 1] JDR Order denying motion for hearing on admissibility of alleged coconspirator statements (37-1). cc: USA, M. Stepovich |
| 63 - 1 | 11/19/99 | [Re: DEF 6] TEF Minute Order re: arraignment set for 11/22/99 at 11:00 a.m. in Fairbanks.  cc:cnsl, USM, FPD. |
| 64 - 1 | 11/19/99 | [Re: DEF 2] TEF Minute Order re: arraignment set for 11/22/99 at 1:45p.m. vacated, reset for 11/23/99 at 11:00 a.m.  cc:cnsl, USM, FPO. |
| 65 - 1 | 11/19/99 | [Re: DEF 3] TEF Minute Order re: arraignment and bail review hrg set for 11/22/99 vacated reset for 11/23/99 at 11:00 a.m. cc:cnsl, USM, FPO. |
| 66 - 1 | 11/22/99 | DEF 6 motion (ex parte) to authorize travel expenses  for  detention hearing in Fairbanks, Ak at 10:30am w/att aff. |
| 66 - 2 | 11/22/99 | DEF 6 motion (ex parte) on shortened time re: motion for travel expenses . |
| 67 - 1 | 11/22/99 | [Re: DEF 6] CJA appointment of Hugh Fleischer for all proceedings from 11/22/99 thru IOS. |
| 68 - 1 | 11/22/99 | [Re: DEF 7] CJA appointment of Terrance W. Hall for all proceedings from 11/19/99 thru IOS. |
| 69 - 1 | 11/22/99 | {SEALED} |
| 70 - 1 | 11/23/99 | [Re: DEF 6] JDR Order granting motion to authorize travel expenses  for detention hearing in Fairbanks, (66-1), motion on shortened time re: motion for travel expenses (66-2). cc: H. Fleischer, FPD CJA Clerk |
| 71 - 1 | 11/23/99 | [Re: DEF 4] PLF 1 opposition to DEF 4 motion for severance (46-1) . |
| NOTE - 7 | 11/24/99 | [Re: DEF 5] USM Notice of Arrest; defendant arrested 11-24-99 at 10:15 AM in US Attorney's Office. |
| 72 - 1 | 11/24/99 | [Re: DEF 2] PLF 1 Certification of discovery conference. |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                        "USA V PAUL LILLIE ET AL"

                 In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 73 - 1 | 11/24/99 | [Re: DEF 3] PLF 1 Certification of discovery conference. |
| 74 - 1 | 11/24/99 | {SEALED} |
| 75 - 1 | 11/24/99 | [Re: DEF 1] AMENDED TEF Order regarding preparation for trial: Pretrial motions and discovery conference by 12/01/99. cc: cnsl/PO/USM/Judge Sedwick/MJ Roberts |
| 76 - 1 | 11/24/99 | [Re: DEF 2] TEF Court Minutes [ECR: Pam Wertz] from arr on superseding indictment held 11/23/99: NG plea to counts 1,5,6. cc: cnsl/po/usm/Judge Sedwick/MJ Roberts |
| 77 - 1 | 11/24/99 | [Re: DEF 2] AMMENDED TEF Order regarding preparation for trial: Discovery conference and Pretrial motions by 12/01/99. cc: cnsl/PO/USM/Judge Sedwick/MJ Roberts |
| 78 - 1 | 11/24/99 | {SEALED} |
| 79 - 1 | 11/24/99 | {SEALED} |
| 80 - 1 | 11/24/99 | {SEALED} |
| 81 - 1 | 11/24/99 | {SEALED} |
| 82 - 1 | 11/24/99 | [Re: DEF 4] AMENDED TEF Order regarding preparation for trial: Pretrial motions and discovery conference before 12/01/99. cc:cnsl/PO/USM |
| 83 - 1 | 11/24/99 | {SEALED} |
| 84 - 1 | 11/24/99 | {SEALED} |
| 85 - 1 | 11/24/99 | {SEALED} |
| 86 - 1 | 11/24/99 | {SEALED} |
| 87 - 1 | 11/24/99 | {SEALED} |
| 88 - 1 | 11/24/99 | [Re: DEF 6] TEF Court Minutes [ECR: Pam Wertz] from arr held 11/22/99: NG plea, detention hrg set for 11/24/99 at 10:30 AM. cc:cnsl/PO/USM/Judge Sedwick/ MJ Roberts |
| 89 - 1 | 11/24/99 | DEF 6 Financial Affidavit. cc:cnsl/PO/USMS/Judge Sedwick/MJ Roberts |
| 90 - 1 | 11/24/99 | [Re: DEF 6] TEF Order of Detention Pending Detention hrg set for 11/24/99 at 10:30 AM. cc:cnsl/po/USM/Judge Sedwick/MJ Roberts |
| 91 - 1 | 11/24/99 | [Re: DEF 6] TEF Order regarding preparation for trial: Discovery conference 12/03/99, Pretrial motions due 12/08/99. cc:cnsl/PO/USMS/Judge Sedwick/MJ Roberts |
| 92 - 1 | 11/24/99 | [Re: DEF 6] TEF Court Minutes [ECR: Pam Wertz] from Detention hrg held 11/24/99: Def to notify the court when ready from hrg. cc:cnsl/PO/USM/Judge Sedwick/MJ Roberts |
| 93 - 1 | 11/24/99 | [Re: DEF 7] TEF Order of Detention Pending Trial. cc:cnsl/PO/USM/Judge Sedwick/MJ Roberts |

```
           UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                        "USA V PAUL LILLIE ET AL"

                   In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 94 - 1 | 11/24/99 | [Re: DEF 7] TEF Order regarding preparation for trial: discovery conference 12/03/99, pretrial motions due 12/08/99. cc:cnsl/PO/USM/Judge Sedwick/MJ Roberts |
| 95 - 1 | 11/24/99 | [Re: DEF 1] TEF Court Minutes [ECR: Pam Wertz] from Detention hrg held 11/24/99: Defendant denied release at this time. cc:cnsl/PO/USm/Judge Sedwick/MJ Roberts |
| 96 - 1 | 11/24/99 | [Re: DEF 1; 4; 7] TEF Court Minutes [ECR: Pam Wertz] from arr held 11/22/99: NG pleas entered, detention hrg set for 11/24/99. cc:cnsl/PO/USM/Judge Sedwick. MJ Roberts |
| 97 - 1 | 11/26/99 | [Re: DEF 4] PLF 1 opposition to DEF 4 motion for bill of particulars (60-1) . |
| NOTE - 8 | 11/29/99 | Issued: Speedy Trial Notices re D5,6,7 to Judge Sedwick. cc: Pam Richter. |
| 98 - 1 | 11/29/99 | [Re: DEF 1-4; 6-7] PLF 1 motion to transfer case to Fairbanks, Alaska. |
| 99 - 1 | 11/29/99 | [Re: DEF 1-4; 6-7] PLF 1 motion to consider on shortened time : motion to transfer case to Fairbanks District Court. |
| 100 - 1 | 11/29/99 | {SEALED} |
| 101 - 1 | 11/29/99 | {SEALED} |
| 102 - 1 | 11/30/99 | [Re: DEF 5] CJA appointment of J. Pharr for all proceedings from 11/29/99 thru IOS. |
| 103 - 1 | 12/01/99 | [Re: DEF 1-4] JWS Minute Order that FPTC and TBJ as to these defs are VACATED and RESTfor 1/31/00 at 8:30 a.m., and 9:00 a.m., respectively. cc: USA, M. Stepovich, R. Noreen, F. Roberts, R. Wright, USM, PO, JC, MJ Roberts |
| 104 - 1 | 12/01/99 | Initial R&R re: DEF 1 motion for change of place of trial to Fairbanks (39-1). Recommended be granted; Objections due NOON 12/03/99. Reply due NOON 12/06/99.  cc: USA, M. Stepovich, Judge Sedwick |
| 104 - 2 | 12/01/99 | Initial R&R re: DEF 4 motion for change of venue to Fairbanks (44-1). Recommended be granted; Objections due NOON 12/03/99. Reply due NOON 12/06/99. cc: USA, R. Wright, Judge Sedwick |
| 104 - 3 | 12/01/99 | Initial R&R re: [Re: DEF 1-4; 6-7] PLF 1 motion to transfer case to Fairbanks, Alaska (98-1). Recommended be granted; Objections due NOON 12/03/99. Reply due NOON 12/06/99. cc: USA, M. Stepovich, R. Noreen, F. Roberts, R. Wright, J. Pharr, H. Fleischer, T. Hall, Judge Sedwick |
| 104 - 4 | 12/01/99 | [Re: DEF 1-7] JDR Order granting motion to consider on shortened time : motion to transfer case to Fairbanks (99-1). cc: USA, M. Stepovich, R. Noreen, F. Roberts,  R. Wright, J. Pharr, H. Fleischer, T. Hall |
| 105 - 1 | 12/01/99 | [Re: DEF 5-7] JWS Minute Order re TBJ set for 1/31/00 at 9:00 a.m.; FPTC set for 1/31/00 at 8:30 a.m. cc: USA, J. Pharr, H. Fleischer, T. Hall, USM, USPO, MJ Roberts, JC |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
"USA V PAUL LILLIE ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 106 - 1 | 12/01/99 | DEF 6 motion (ex parte) for travel expenses for counsel can attend the detention hearing to be held in Fairbanks 12/02/99 or 12/06/99 w/att aff of cnsl. |
| 106 - 2 | 12/01/99 | DEF 6 motion (ex parte) on shortened time re: motion for travel expenses w/att aff of cnsl. |
| 107 - 1 | 12/01/99 | [Re: DEF 6] JDR Order granting motion for travel expenses (106-1), motion on shortened time re: motion for travel expenses (106-2). cc: H. Fleischer, FPD CJA Clerk |
| 108 - 1 | 12/01/99 | [Re: DEF 1] JWS Order of excludable delay from 1/10/00 to 1/31/00 for 13 days. |
| 109 - 1 | 12/01/99 | [Re: DEF 2] JWS Order of excludable delay from 1/27/00 to 1/31/00 for 5 days. |
| 110 - 1 | 12/01/99 | [Re: DEF 3] JWS Order of excludable delay from 12/29/99 to 1/31/00 for 34 days. |
| 111 - 1 | 12/01/99 | [Re: DEF 4] JWS Order of excludable delay from 1/4/00 to 1/31/00 for 28 days. |
| 112 - 1 | 12/02/99 | [Re: DEF 1-7] JWS Order Appointing Interpreter Yolanda Salazar-Hobrough. cc: USA, M. Stepovich, R. Noreen, F. Roberts, R. Wright, J. Pharr, H. Fleischer, T. Hall, MJ Roberts, Finance, Ida, Y. Hobrough w/interpreter pkg |
| 113 - 1 | 12/03/99 | DEF 4 non-opposition to [Re: DEF 1-4; 6-7] PLF 1 motion to transfer case to Fairbanks, Alaska. (98-1) |
| 114 - 1 | 12/03/99 | {SEALED} |
| 115 - 1 | 12/06/99 | Initial R&R re: DEF 4 motion for severance (46-1). Recommended denied. Objections due NOON 12/09/99. Reply due NOON 12/15/99. cc: USA, R. Wright, Judge Sedwick |
| 116 - 1 | 12/06/99 | DEF 6 Unopposed Motion for extension of preliminary motions until 12/10/99. |
| 116 - 2 | 12/06/99 | DEF 6 Unopposed Motion on shortened time re: unopposed mot for extension of preliminary motions. |
| 116 - 3 | 12/07/99 | [Re: DEF 6] JDR Order grant unopposed motion on shortened time for ext till 12/10/99 to file preliminary motions. cc: USA, H. Fleischer |
| 117 - 1 | 12/07/99 | [Re: DEF 4] JDR Order GRANTING unopp mot (114-1). cc: USA, R. Wright, FPD (CJA Clerk) |
| 118 - 1 | 12/08/99 | [Re: DEF 4] CJA appointment of Lance C. Wells for all proceedings from 212/06/99 thru IOS. |
| 119 - 1 | 12/08/99 | DEF 4 Attorney Appearance of Lance Wells. |
| 120 - 1 | 12/08/99 | DEF 4 motion for ten day extension of time to file pretrial motions w/att aff of cnsl. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                             "USA V PAUL LILLIE ET AL"

                        In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 120 - 2 | 12/08/99 | DEF 4 motion on shortened time re: motion for ten day extension of time to file pretrial motions w/att aff of cnsl. |
| 121 - 1 | 12/09/99 | [Re: DEF 4] JDR Minute Order granting motion on shortened time re: motion for ten day extension of time to file pretrial motions (120-2); Hrg on motion for ten day ext set for 12/9/99 at 1:15 p.m. cc: USA, L. Wells |
| 122 - 1 | 12/09/99 | [Re: DEF 1-7] JWS Minute Order granting motion for change of place of trial to Fairbanks (39-1), motion for change of venue to Fairbanks (44-1); granting/denying motion to transfer case to Fairbanks, Alaska (98-1); 1/31/00 FPTC and TBJ will be held in Fbks, AK; unless otherwise ordered all other pre-trial proceedings will be in Anch, AK; case will continue to carry an Anch case number.  cc: USA, M. Stepovich, R. Noreen, F. Roberts, L. Wells, J. Pharr, H. Fleischer, T. Hall, MJ Roberts, USM, PO, JC, Div. Deputy, ECR, Chief Deputy, Finance |
| 123 - 1 | 12/09/99 | DEF 7 motion for discovery. |
| 124 - 1 | 12/09/99 | DEF 6 motion (ex parte) for an order to obtain records and/or information. |
| 124 - 2 | 12/09/99 | DEF 6 motion (ex parte) on shortened time re: exparte motion for an order to obtain records and/or information. |
| 125 - 1 | 12/09/99 | DEF 5 Attorney Appearance John C. Pharr. |
| 126 - 1 | 12/09/99 | [Re: DEF 6] JDR Minute Order denying motion for an order to obtain records and/or information (124-1); granting motion on shortened time re: exparte motion for an order to obtain records (124-2). cc: USA, H. Fleischer |
| 127 - 1 | 12/09/99 | [Re: DEF 4] JDR Court Minutes [ECR: Linda Christensen] Re hrg on mot for 10 day ext to file PTM's (held 12/9/99); denying motion for ten day extension of time to file pretrial motions (120-1). cc: USA, L. Wells |
| 128 - 1 | 12/10/99 | DEF 6 Notice of intention of defendent to file motion to suppress. |
| 129 - 1 | 12/10/99 | DEF 6 motion to order government to file a bill of particulars w/att memo. |
| 130 - 1 | 12/10/99 | DEF 6 motion to conduct attorney voir dire w/att memo. |
| 131 - 1 | 12/10/99 | DEF 6 motion for severance w/att memo. |
| 132 - 1 | 12/10/99 | DEF 6 motion for hearing on admissibility of co-conspirator's statements. |
| 133 - 1 | 12/10/99 | DEF 6 motion to dismiss. |
| 134 - 1 | 12/13/99 | DEF 3  Unopposed Motion for bail review hearing w/att aff. |
| 135 - 1 | 12/13/99 | DEF 6 motion (ex parte) for an order to obtain records and /or information w/att memo. |
| 135 - 2 | 12/13/99 | DEF 6 motion (ex parte) for shortened time re: exparte motion re order to obtain records and/ or information w/att aff. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
"USA V PAUL LILLIE ET AL"

In public format, for all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| 136 - | 1 | 12/14/99 | [Re: DEF 6] JDR Minute Order granting motion for shortened time re: ex parte motion re order to obtain records (135-2); Ex Parte hrg re ex parte motion to obtain records & or information (135-1) set for 12/14/99 at 11:00 a.m. cc: H. Fleischer |
| 137 - | 1 | 12/14/99 | [Re: DEF 6] JDR Court Minutes [ECR: Dan Maus] re Ex Parte Hrg re Ex Parte Mot for an Order to Obtain Records &/or info (135-1)(Held 12/14/99); H. Fleischer directed to file revised proposed order for the crts signature due NOON 12/15/99. cc: H. Fleischer |
| 138 - | 1 | 12/14/99 | DEF 4 motion for travel costs from Anchorage, Ak to Fairbanks, Ak w/att aff of cnsl. |
| 138 - | 2 | 12/14/99 | DEF 4 motion on shortened time re: motion for travel costs w/att aff of cnsl. |
| 139 - | 1 | 12/15/99 | [Re: DEF 4] JDR Order granting motion for travel costs from Anchorage, Ak to Fairbanks, Ak (138-1), motion on shortened time re: motion for travel costs (138-2). cc: L. Wells, FPD CJA Clerk |
| 140 - | 1 | 12/15/99 | [Re: DEF 6] JDR Order granting ex parte motion for an order to obtain records and /or information (135-1). cc: H. Fleischer. |
| 141 - | 1 | 12/15/99 | [Re: DEF 7] JWS Minute Order that in the event cnsl filed a motion to suppress will be referred to MJ Fenton. cc: USA, T. Hall, MJ Roberts, MJ Fenton |
| 141A- | 1 | 12/16/99 | DEF 4 Certificate of service re sealed motion at dkt 114. |
| 142 - | 1 | 12/16/99 | [Re: DEF 3] TEF Minute Order granting motion for bail review at 134-1, and setting hrg in Fairbanks for 12/17/99 at 2:30 PM. cc: cnsl/PO/USM |
| 143 - | 1 | 12/16/99 | [Re: DEF 4] JWS Order denying motion for severance (46-1). cc: USA, L. Wells, USM, PO, MJ Roberts |
| 144 - | 1 | 12/17/99 | [Re: DEF 3] PLF 1 motion to revoke release conditions w/att exh. |
| 145 - | 1 | 12/17/99 | [Re: DEF 6] PLF 1 opposition to DEF 6 motion to order government to file a bill of particulars (129-1). |
| 146 - | 1 | 12/17/99 | DEF 6 motion (ex parte) for an order to allow retention of an investigator w/att memo. |
| 147 - | 1 | 12/17/99 | [Re: DEF 6] PLF 1 opposition to DEF 6 motion to dismiss (133-1) . |
| 148 - | 1 | 12/17/99 | [Re: DEF 6] PLF 1 opposition to DEF 6 motion to conduct attorney voir dire (130-1) . |
| 149 - | 1 | 12/17/99 | [Re: DEF 6] PLF 1 opposition to DEF 6 motion for hearing on admissibility of co-conspirator's statements (132-1) . |
| 150 - | 1 | 12/17/99 | [Re: DEF 6] PLF 1 opposition to DEF 6 motion for severance (131-1) . |
| 151 - | 1 | 12/20/99 | DEF 3 Attorney Appearance of Fleur L. Roberts. |
| 152 - | 1 | 12/20/99 | DEF 3 motion [request] for discovery . |

```
        UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                      "USA V PAUL LILLIE ET AL"

              In public format, for all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 153 - | 1 | 12/20/99 | [Re: DEF 6] JDR Minute Order that pltf to file dscvy conf cert & show cause why original deadline was not complied with due 12/30/99. cc: USA, H. Fleischer |
| 154 - | 1 | 12/20/99 | [Re: DEF 7] JDR Minute Order that pltf to file dscvy conf cert & show cause why original deadline was not complied with due 12/30/99. cc: USA, T. Hall |
| 155 - | 1 | 12/20/99 | [Re: DEF 5] JDR Minute Order that pltf to file dscvy conf cert & show cause why original deadline was not complied with due 12/30/99. cc: USA, J. Pharr |
| 156 - | 1 | 12/21/99 | [Re: DEF 5] PLF 1 Discovery conference certificate. |
| 157 - | 1 | 12/21/99 | [Re: DEF 6] PLF 1 Discovery conference certificate. |
| 158 - | 1 | 12/21/99 | [Re: DEF 7] PLF 1 Discovery conference certificate. |
| 159 - | 1 | 12/22/99 | {SEALED} |
| 160 - | 1 | 12/22/99 | [Re: DEF 3] TEF Court Minutes [ECR: Pam Wertz] from bail review hrg held 12/17/99: Def cnsl requests hrg be continued, and court grants oral motion. Bail hearing to continue on Tuesday, 12/21/99 at 10:00 AM. cc:cnsl/PO/USM/MJRoberts/Judge Sedwick |
| 161 - | 1 | 12/22/99 | [Re: DEF 7] TEF Minute Order re Evidentiary hearing on motion to suppress: Evidentiary hrg will be held on Monday, 12/27/99 at 10:00 AM even though F99-026CR was dismissed. cc:cnsl/PO/USM/MJ Roberts/Judge Sedwick |
| 162 - | 1 | 12/27/99 | DEF 7 motion [second] to suppress w/att aff. |
| 163 - | 1 | 12/27/99 | [Re: DEF 7] JDR Minute Order re def's 2nd motion to suppress (162-1) referred to MJ Fenton. cc: USA, T. Hall, MJ Fenton, Judge Sedwick |
| 164 - | 1 | 12/28/99 | [Re: DEF 6] JWS Minute Order denying motion to conduct attorney voir dire (130-1). cc: USA, H. Fleischer |
| 165 - | 1 | 12/29/99 | [Re: DEF 3] TEF Minute Order terminating in light of this order: motion to revoke release conditions (144-1). The conditions of release are modified as set out in the amended conditions of release. cc:cnsl/PO/USM/Judge Sedwick, MJ Roberts |
| 166 - | 1 | 12/29/99 | [Re: DEF 7] TEF Court Minutes [ECR: Pam Wertz] from Evidentiary hrg held 12/27/99: Parties heard; hrg to continue 12/28/99. cc:cnsl/PO/USM/Judge Sedwick, MJ Roberts |
| 167 - | 1 | 12/29/99 | TEF Court Minutes [ECR: Pam Wertz] from continued evidentiary hrg held 12/28/99: Parties heard; taking under advisement [second] motion to suppress (162-1). cc: USA, T. Hall, USM, PO, Judge Sedwick, MJ Roberts |
| 168 - | 1 | 01/03/00 | DEF 7 joinder to DEF 6 motion for hearing on admissibility of co-conspirator's statements (132-1). |
| 169 - | 1 | 01/03/00 | DEF 7 motion for severance from co-defendants w/att memo. |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                              "USA V PAUL LILLIE ET AL"

                     In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 170 - 1 | 01/03/00 | DEF 2 motion for severance from co-defendants w/att memo. |
| 171 - 1 | 01/04/00 | [Re: DEF 7] PLF 1 opposition to DEF 6 motion for hearing on admissibility of co-conspirator's statements (132-1) . |
| 172 - 1 | 01/04/00 | [Re: DEF 7] PLF 1 opposition to DEF 7 motion for severance from co-defendants (169-1) . |
| 173 - 1 | 01/04/00 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion for severance from co-defendants (170). |
| 174 - 1 | 01/05/00 | DEF 6 motion (ex parte) for travel expenses for appointed counsel to travel to Fairbanks to meet with client w/att aff of cnsl. |
| 174 - 2 | 01/05/00 | DEF 6 motion (ex parte) on shortened time re: exparte motion at dkt 174-1 w/att aff of cnsl. |
| 175 - 1 | 01/06/00 | [Re: DEF 6] JDR Order granting motion for travel expenses for appointed counsel to travel to Fairbanks (174-1), motion on shortened time re: exparte motion at dkt 174-1 (174-2). cc: H. Fleischer, CJA Clerk |
| 176 - 1 | 01/06/00 | [Re: DEF 6] JDR Order granting/denying motion to order government to file a bill of particulars (129-1). cc: USA, H. Fleischer |
| 177 - 1 | 01/06/00 | Initial R&R re: DEF 6 motion for severance (131-1). Recommended denied. Objections due NOON 01/10/00. Reply due NOON 01/14/00. cc: USA, H. FLeischer, Judge Sediwck |
| 177 - 2 | 01/06/00 | Initial R&R re: DEF 7 motion for severance from co-defendants (169-1). Recommended denied. Objections due NOON 01/10/00. Reply due NOON 01/14/00. cc: USA, T. Hall, Judge Sedwick |
| 177 - 3 | 01/06/00 | Initial R&R re: DEF 2 motion for severance from co-defendants (170-1). Recommended Denied. Objections due NOON 01/10/00. Reply due NOON 01/14/00. cc: USA, R. Noreen, Judge Sedwick |
| 178 - 1 | 01/06/00 | [Re: DEF 6] JDR Order denying motion for hearing on admissibility of co-conspirator's statements (132-1). cc: USA, H. Fleischer, T. Hall |
| 179 - 1 | 01/06/00 | Initial R&R re: DEF 6 motion to dismiss (133-1). Recommended Denied. Objections due NOON 01/11/00. Reply due NOON 01/14/00. cc: USA, H. Fleischer, Judge Sedwick |
| 180 - 1 | 01/10/00 | DEF 6 objection to R&R re: DEF 6 motion for severance (131-1). |
| 181 - 1 | 01/10/00 | [Re: DEF 4] JDR Order denying motion [request] for all discovery (47-1); granting/denying motion for bill of particulars (60-1). cc: USA, L. Wells |
| 182 - 1 | 01/10/00 | DEF 6 objection to R&R re: DEF 6 motion to dismiss (133-1). |
| 183 - 1 | 01/10/00 | {SEALED} |
| 183 - 2 | 01/10/00 | {SEALED} |
| 184 - 1 | 01/11/00 | [Re: DEF 6] PLF 1 21 USC 851 Notice of intent to seek enhanced sentence w/att exhs. |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                        "USA V PAUL LILLIE ET AL"

                 In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 185 - 1 | 01/11/00 | {SEALED} |
| 185 - 2 | 01/11/00 | {SEALED} |
| 186 - 1 | 01/11/00 | Final R&R re: DEF 6 motion to dismiss (133-1). MJ declines to modify recommendation; matter ready for USDJ. cc: USA, H. Fleischer, Judge Sedwick |
| 187 - 1 | 01/14/00 | Initial R&R re: DEF 7 motion [second] to suppress w/att aff. (162-1). Objections due 01/19/00. Reply due 01/21/00.  Recommend denial. cc:USA, T. Hall, Judge Sedwick. |
| 188 - 1 | 01/14/00 | DEF 4 motion (ex parte) for travel authorization to Fairbanks, Ak to confer with client w/att aff. |
| 188 - 2 | 01/14/00 | DEF 4 motion (ex parte) on shortened time re: exparte mot for travel authorization w/att aff. |
| 189 - 1 | 01/18/00 | {SEALED} |
| 190 - 1 | 01/18/00 | DEF 6 motion to file motion to suppress w/att proposed motion to suppress w/att memo & exhs. |
| 190 - 2 | 01/18/00 | DEF 6 motion on shortened time re: motion to file motion to suppress. |
| 190A- 1 | 01/18/00 | {SEALED} |
| 191 - 1 | 01/19/00 | [Re: DEF 6] PLF 1 opposition to DEF 6 motion to file motion to suppress (190-1), DEF 6 motion on shortened time re: motion to file motion to suppress (190-2). |
| 192 - 1 | 01/19/00 | [Re: DEF 6] JDR Minute Order re def have till NOON 1/20/00 to file reply tp govt's oppo to def's mot to suppress (191-1). cc: USA, H. Fleischer |
| 192A- 1 | 01/19/00 | DEF 7 objection to R&R re: DEF 7 motion [second] to suppress. (162-1) |
| NOTE - 9 | 01/20/00 | Issued: Writ of Habeas Corpus Ad Testificandum re: O. Valdez. |
| 193 - 1 | 01/20/00 | DEF 6 reply to opposition to DEF 6 motion to file motion to suppress 190-1), DEF 6 motion on shortened time re: motion to file motion to suppress. (190-2) |
| 194 - 1 | 01/20/00 | [Re: DEF 6] JDR Minute Order granting motion to file motion to suppress (190-1), motion on shortened time re: motion to file motion to suppress (190-2). Evident hrg on mot to suppress set for 1/24/00 at 2:30 p.m. cc: USA, H. Fleischer, USM, USPO |
| 195 - 1 | 01/20/00 | DEF 6 motion to suppress search warrant w/atch memo & exhibits. |
| 196 - 1 | 01/20/00 | DEF 6 motion (ex parte) for travel expenses w/att aff. |
| 196 - 2 | 01/20/00 | DEF 6 motion (ex parte) on shortened time re: ex parte motion for travel expenses w/att aff. |
| 197 - 1 | 01/20/00 | [Re: DEF 7] Transcript re: evidentiary hrg held 12/27/99.[lodged in expando file] |

```
         UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                        "USA V PAUL LILLIE ET AL"

                  In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 198 - 1 | 01/20/00 | [Re: DEF 7] Transcript re: continued evidentiary hrg held 12/28/99. [located in expando file] |
| 199 - 1 | 01/21/00 | [Re: DEF 6] JDR Order granting ex parte motion for travel expenses (196-1), motion on shortened time re: ex parte motion for travel expenses (196-2). cc: H. Fleischer, CJA Clerk |
| 200 - 1 | 01/21/00 | {SEALED} |
| 201 - 1 | 01/21/00 | [Re: DEF 1-3; 5-7] JWS Minute Order re FPTC & TBJ prev set for 1/31/00 are VACATED; FPTC RESET for 3/1/00 2:00 p.m in Fairbanks; TBJ set for 3/2/00 9:00 a.m. in Fairbanks. cc: USA, M. Stepovich, R. Noreen, F. Roberts, J. Pharr, H. Fleischer, T. Hall, USM, USPO, MJ Roberts, MJ Fenton, Fairbanks Clerk, Finance, Ida, ECR |
| 202 - 1 | 01/21/00 | {SEALED} |
| 203 - 1 | 01/25/00 | [Re: DEF 6] JDR Court Minutes [ECR: Linda Christensen] re Evident Hrg on def's mot to suppress (195-1) (held 1/24/00); withdrawing motion to suppress search warrant (195-1); Substitution of cnsl to be fld. cc: USA, H. Fleischer, USM, USPO |
| 204 - 1 | 01/25/00 | {SEALED} |
| 205 - 1 | 01/28/00 | DEF 5 Notice of Intent to change plea. |
| 206 - 1 | 01/31/00 | [Re: DEF 5] JWS Minute Order setting PCOP hearing for 2/3/00 at 10:30 a.m. at Anchorage. cc: S. Collins, J. Pharr, MJ Roberts, Jury Clerk, Probation, USM |
| 207 - 1 | 01/31/00 | DEF 6 Stipulation for substitution of counsel of R.Downes be substitued for H. Fleischer. |
| 208 - 1 | 02/01/00 | {SEALED} |
| 209 - 1 | 02/01/00 | DEF 5 motion for extension of time to reschedule change of plea hearing w/att aff of cnsl. |
| 209 - 2 | 02/01/00 | DEF 5 motion on shortened time re: motion for extension of time to reschedule COP hrg w/att aff of cnsl. |
| 210 - 1 | 02/02/00 | [Re: DEF 5] JWS Order granting motion for extension of time to reschedule change of plea hearing (209-1), motion on shortened time re: motion for extension of time to reschedule (209-2); COP shall be held 2/22/00 at 11:00 a.m.,  cc: USA, J. Pharr, USM, PO, MJ Roberts |
| 211 - 1 | 02/03/00 | DEF 5 motion for transportation from Fairbanks to Anchorage for Change of Plea hrg set for 01/22/00 w/att memo. |
| 211 - 2 | 02/03/00 | DEF 5 motion for shortened time re: 211-1 w/att memo. |
| 212 - 1 | 02/03/00 | [Re: DEF 5] JWS Order granting motion for transportation from Fairbanks to Anchorage for Change of Plea (211-1), motion for shortened time re: 211-1 (211-2); USM directed to provide transportation for PCOP set for 02/22/00 at 10:30 a.m.  cc: USA, J. Pharr, USM, PO |

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                          "USA V PAUL LILLIE ET AL"

                     In public format, for all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 213 - | 1 | 02/03/00 | [Re: DEF 4] JWS Minute Order that IOS is set 8:30 a.m., 5/3/00.  cc: USA, L. Wells, USM, PO, MJ Roberts |
| 214 - | 1 | 02/03/00 | DEF 5 Errata re: DEF 5 motion for transportation from Fairbanks to Anchorage for Change of Plea hrg set for 01/22/00 (211-1), DEF 5 motion for shortened time re: 211-1 (211-2). |
| 215 - | 1 | 02/04/00 | [Re: DEF 6] JWS Order denying motion to dismiss (133-1).  cc: USA, H. Fleischer, MJ Roberts |
| 216 - | 1 | 02/04/00 | {SEALED} |
| 217 - | 1 | 02/07/00 | [Re: DEF 1-7] JWS Minute Order that FPTC set 2:00 p.m., 3/1/00 is rescheduled to 3:30 p.m., 3/1/00 at Fbks., AK.  cc: USA, M. Stepovich, R. Noreen, F. Roberts, L. Wells, J. Pharr, H. Fleischer, T. Hall, USM, PO |
| 218 - | 1 | 02/07/00 | [Re: DEF 7] JDR Minute Order re ex parte hrg on def's motion to withdraw as counsel (216-1) set for 2/14/00 at 9:30. cc: T. Hall |
| 219 - | 1 | 02/07/00 | [Re: DEF 6] JDR Minute Order re ex parte hrg on def's stip for substitution of cnsl (207-1) set for 2/9/00 at 9:30 a.m. cc: H. Fleischer |
| 220 - | 1 | 02/08/00 | Final R&R re: DEF 7 motion [second] to suppress w/att aff. (162-1) Court continues to recommend that this motion be denied. cc: USA/Hall/PO/USM/Judge Sedwick/MJ Roberts |
| 221 - | 1 | 02/09/00 | [Re: DEF 6] JDR Court Minutes [ECR: Roy Van Hollebeke] re Ex Parte hrg re substitution of cnsl (207-1)(held 2/9/00); def's request to substitute cnsl (207-1) is granted. cc: H. Fleischer, R. Downes, FPD CJA Clerk |
| 222 - | 1 | 02/10/00 | [Re: DEF 1] PLF 1 motion for compelling production of fingerprints. |
| 222 - | 2 | 02/10/00 | [Re: DEF 1] PLF 1 motion for consideration on shortened time re motion for order compelling production of fingerprints. |
| 223 - | 1 | 02/11/00 | [Re: DEF 1] JDR Minute Order granting motion for consideration on shortened time re motion for order compelling (222-2); def's respsone due 2/15/00; hrg set for 2/16/00 at 9:30 a.m. cc: USA, M. Stepovich, USM, USPO |
| 224 - | 1 | 02/14/00 | [Re: DEF 7] JWS Minute Order denying motion [second] to suppress (162-1).  cc: USA, T. Hall, MJ Roberts, MJ Fenton |
| 225 - | 1 | 02/14/00 | {SEALED} |
| 226 - | 1 | 02/15/00 | DEF 1 (limited) opposition to [Re: DEF 1] PLF 1 motion for compelling production of fingerprints. (222-1) |
| 227 - | 1 | 02/16/00 | [Re: DEF 1] JDR Court Minutes [ECR: Bonnie Boyer] of hrg on mot to compel (handwriting exemplar) held 02/16/00: Crt grant motion to compel (222-1). cc: USA, M. Stepovich |
| 228 - | 1 | 02/17/00 | [Re: DEF 6] JWS Minute Order re CJA voucher of Mr. Fleischer referred to MJ Roberts. cc: H. Fleischer, FPD CJA Clerk, MJ Roberts |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                            "USA V PAUL LILLIE ET AL"

                      In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|

**229 -    1**  02/17/00  [Re: DEF 1-9] PLF 1 Second Superseding Indictment.

**NOTE -   10**  02/18/00  [Re: DEF 8-9] Issued WOA.

**230 -    1**  02/18/00  [Re: DEF 1-9] AHB Grand Jury Minutes re WOA to be issued re D8,9; H/C ad pros to follow re D9; On pretrial release re D3,5; Bail cont as prev set re D1-7; No bail set re D8,9; Set for arr & notify USM re D1-7; in Fed Cust re D1,2,4,6,7; In State Custody re D9.

**231 -    1**  02/18/00  [Re: DEF 1-4,6-7] JDR Minute Order re Arr on 2nd SIndt set for 2/24/00 re D7 at 9:00 a.m.; D3 at 9:30 a.m.; D1,2 at 10:00 a.m.; D4,6 at 10:30 a.m. before MJ Fenton in Fairbanks, AK. cc: USA, M. Stepovich, R. Noreen, F. Roberts, L. Wells, R. Downes, T. Hall, USM, USPO, Fairbanks Clerk, MJ Fenton, Judge Sedwick

**NOTE -   11**  02/22/00  [Re: DEF 9] USM Notice of Arrest; defendant arrested in Fairbanks 02/22/00.

**232 -    1**  02/22/00  DEF 2 motion for an order to suppress evidence w/att exhs.

**232 -    2**  02/22/00  DEF 2 motion on shortened time re: motion for an order to suppress evidence w/att exhs.

**233 -    1**  02/22/00  DEF 5 motion for transportation for return trip to Fairbanks, AK from Anchorage, AK for jury trial in Fbks w/att memo.

**233 -    2**  02/22/00  DEF 5 motion for shortened time re: 231-1.

**234 -    1**  02/22/00  [Re: DEF 5] JWS Order granting motion for transportation for return trip to Fairbanks, AK from Anchorage, AK (233-1), motion for shortened time re: 231-1 (233-2).  cc: USA, J. Pharr, USM, PO

**235 -    1**  02/22/00  [Re: DEF 1-2] PLF 1 motion to continue trial set for 3/2/00.

**235 -    2**  02/22/00  [Re: DEF 1-2] PLF 1 motion on shortened time re: motion to continue trial .

**236 -    1**  02/22/00  DEF 9 Financial Affidavit.

**237 -    1**  02/22/00  [Re: DEF 9] TEF Order of Detention Pending Hearing 02/25/00 at 2:30 PM. cc: USA/PO/USM/FPD for CJA/Judge Sedwick/MJ Roberts

**238 -    1**  02/22/00  [Re: DEF 9] TEF Court Minutes [ECR: Carolyn Bollman] from arraignment held 02/22/00: Counsel appointed, not guilty plea entered obo defendant, detention hearing set for 02/25/00. cc: USA/PO/USM/FPD for CJA/Judge Sedwick/MJ Roberts

**NOTE -   12**  02/23/00  Issued: Speedy Trial Notice to Judge Sedwick. cc: Pam Richter

**239 -    1**  02/23/00  [Re: DEF 1-3; 6&7] JWS Order granting motion to continue trial set for 3/2/00 (235-1), motion on shortened time re: motion to continue trial (235-2); FPTC & TBJ are reset to 04/17/00 at 8:30 & 9:00 a.m. respectively at Fairbanks, AK.  cc: USA, M. Stepovich, R. Noreen, F. Roberts, R. Downs, T. Hall, Jury Clerk, USM, PO, MJ Roberts, MJ Fenton, Fairbanks Clk, Y. Slazar-Hobrough, ECR, Chief Deputy

**240 -    1**  02/23/00  [Re: DEF 1-7] JDR Minute Order re Arr set for 2/24/00 before MJ Fenton in Fairbanks are VACATED and RESET as follows: D3 2/24/00 at 9:30 a.m.;

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
        CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                    "USA V PAUL LILLIE ET AL"

              In public format, for all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| | | | D6 2/24/00 at 10:00 a.m.; D1 2/25/00 at 9:00 a.m.; D2 2/25/00 at 9:30 a.m.; D7 2/25/00 at 10:00 a.m. cc: USA, M. Stepovich, R. Noreen, F. Roberts, L. Wells, R. Downes, T. Hall, USM, USPO, MJ Fenton, Fairbanks Clerk |
| 241 - | 1 | 02/23/00 | [Re: DEF 4] PLF 1 Notice to the court that it appears that there is no need for an ARR for def on the second superseding indictment. |
| 242 - | 1 | 02/23/00 | DEF 9 motion (ex parte) for travel expenses for counsel to appear at defendant's detention hrg set for 2/25/00 at 2;30 pm w/att aff. |
| 242 - | 2 | 02/23/00 | DEF 9 motion (ex parte) on shortened time re: exparte motion for travel expenses w/att aff of cnsl. |
| 243 - | 1 | 02/23/00 | [Re: DEF 9] Return of WOA executed 2/22/00 in Fairbanks, AK. |
| 244 - | 1 | 02/23/00 | DEF 2 motion for substitution Rex Butler for Robert Noreen. |
| 245 - | 1 | 02/23/00 | {SEALED} |
| 246 - | 1 | 02/23/00 | [Re: DEF 9] JDR Order granting Ex Parte motion for travel expenses for counsel to appear at defendant's detention (242-1), motion on shortened time re: exparte motion for travel expenses (242-2). cc: R. Patterson, FPD CJA Clerk |
| 247 - | 1 | 02/23/00 | [Re: DEF 9] JWS Minute Order re TBJ set for 4/17/00 at 9:00 a.m. in Fairbanks; FPTC set for 4/17/00 at 8:30 a.m. cc: USA, R. Patterson, USM, USPO, MJ Roberts, Fairbanks Jury Clerk, ECR, IDA, Finance |
| NOTE - | 13 | 02/24/00 | [Re: DEF 8] USM Notice of Arrest; defendant arrested 02/24/00 by DEA. |
| 248 - | 1 | 02/24/00 | [Re: DEF 9] JDR Order regarding preparation for trial re PTM's due 3/13/00; cnsl to meet & confer 2/28/00. cc: USA, R. Patterson |
| 249 - | 1 | 02/24/00 | [Re: DEF 2] JDR Order granting motion for substitution Rex Butler for Robert Noreen (244-1). cc: USA, R. Noreen, R. Butler, FPD CJA Clerk |
| 250 - | 1 | 02/24/00 | DEF 2 non-opposed Motion for shortened time for telephonic participation at arr set for 02/25/00 at 9:30 a.m. w/att aff. |
| 251 - | 1 | 02/25/00 | [Re: DEF 2] JDR Order grant unopposed motion for telephonic participation at the arr set for 2/25/00 at 9:30 a.m. cc: USA, R. Butler |
| 252 - | 1 | 02/25/00 | [Re: DEF 3] TEF Court Minutes [ECR: Pam Wertz] from arr on 2nd superseding indictment held 02/24/00: Def enters not guilty plea, conditions of realease remain as previously set. cc; USA/Roberts/PO/USM/Judge Sedwick/MJ Roberts |
| 252A- | 1 | 02/25/00 | [Re: DEF 2] TEF Court Minutes [ECR: Pam Wertz] from arr on 2nd superseding indictment held 02/25/00: Not guilty plea, defendant detained. cc: USA/Butler/PO/USM/Judge Sedwick/ MJ Roberts |
| 253 - | 1 | 02/25/00 | [Re: DEF 6] TEF Court Minutes [ECR: Pam Wertz] from arr on 2nd superseding indictment held 02/24/00: Not guilty plea entered. cc: USA/MacDonald/PO/USM/Judge Sedwick/MJ Fenton |
| 254 - | 1 | 02/25/00 | [Re: DEF 1] TEF Court Minutes [ECR: Pam Wertz] from arr on 2nd superseding indictment held 02/25/00: Not guilty plea entered, oral motion to sever, counsel directed to file written motion for |

```
         UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                        "USA V PAUL LILLIE ET AL"

                In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | consideration. cc: USA/Stepovich/PO/USM/Judge Sedwick/MJ Roberts |
| 255 - 1 | 02/25/00 | [Re: DEF 8] TEF Court Minutes [ECR: Pam Wertz] from arr on 2nd superseding indictment held 02/25/00: Financial affidavit filed, FPD to appoint CJA counsel, Detention hrg set for 03/01/00 at 2:00 PM. cc: USA/FPD/PO/USM/Judge Sedwick/MJ Fenton |
| 256 - 1 | 02/25/00 | DEF 8 Financial Affidavit. |
| 257 - 1 | 02/25/00 | [Re: DEF 8] TEF Order of Detention Pending Detention hrg set for 03/01/00 at 2:00 PM. cc: USA/FPD/USM/PO/Judge Sedwick/MJ Roberts |
| 258 - 1 | 02/25/00 | [Re: DEF 9] TEF Court Minutes [ECR: Pam Wertz] from Detention hrg held 02/25/00: Detention remains as previously ordered. cc: USA/PO/USM/Patterson/Judge Sedwick/MJ Roberts |
| 259 - 1 | 02/25/00 | [Re: DEF 7] TEF Court Minutes [ECR: Pam Wertz] from arr on superseding indictment held 02/25/00: Not guilty plea entered, def detention continues as previously ordered. cc: USA/PO/USM/Hall/Judge Sedwick/MJ Roberts |
| 260 - 1 | 02/25/00 | [Re: DEF 8] Return of WOA re: DEF 8 on 2/24/00. |
| 261 - 1 | 02/28/00 | DEF 1 opposition to [Re: DEF 1-2] PLF 1 motion to continue trial set for 3/2/00 (235-1). |
| 262 - 1 | 02/28/00 | DEF 8 motion (ex parte) for travel expenses. |
| 262 - 2 | 02/28/00 | DEF 8 motion (ex parte) on shortened time re:  ex parte motion for travel expenses. |
| NOTE - 14 | 02/29/00 | [Re: DEF 8] Issued: Speedy Trial Notice to Judge Sedwick. cc: Pam Richter |
| 263 - 1 | 02/29/00 | [Re: DEF 8] JDR Minute Order granting motion on shortened time re:  ex parte motion for travel expenses (262-2). Ex Parte hrg set for 3/2/00 at 1:30 p.m. cc: M. Smith |
| 264 - 1 | 02/29/00 | {SEALED} |
| 265 - 1 | 02/29/00 | [Re: DEF 1] JWS Order that oppo at dkt 261 will be treated as a mot for reconsideration of the order at dkt #239.  The request for reconsideration at dkt 261 is DENIED. cc:USA, Stepovich |
| 266 - 1 | 02/29/00 | [Re: DEF 2] JDR Order denying motion on shortened time re: motion for an order to suppress evidence (232-2); govt shall have till 3/6/00 to file respsone to def;s motion to suppress (232-1). cc: USA, R. Butler |
| 267 - 1 | 02/29/00 | {SEALED} |
| 268 - 1 | 03/01/00 | {SEALED} |
| 269 - 1 | 03/01/00 | [Re: DEF 8] JDR Order grant def's motion for travel. cc: M. Smith, FPD CJA Clerk |
| 270 - 1 | 03/01/00 | [Re: DEF 8] JWS Minute Order setting trial by jury for 4/17/00 at 9am and Final PT Conf for 4/17/00 at 8:30am at Fairbanks, Ak. cc: USM, M. Smith, USA, PO, MJ Roberts, Fbks Clk, ECR |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
"USA V PAUL LILLIE ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 271 - 1 | 03/01/00 | [Re: DEF 1] JDR Order regarding preparation for trial re 2nd SIndt; PTM's due 3/16/00; cnsl to meet & confer by 3/3/00. cc: USA, M. Stepovich |
| 272 - 1 | 03/01/00 | [Re: DEF 2] JDR Order regarding preparation for trial re 2nd SIndt; PTM's due 3/16/00; cnsl to meet & confer by 3/3/00. cc: USA, R. Butler |
| 273 - 1 | 03/01/00 | [Re: DEF 3] JDR Order regarding preparation for trial re 2nd SIndt; PTM's due 3/15/00; cnsl to meet & confer by 3/3/00. cc: USA, F. Roberts |
| 274 - 1 | 03/01/00 | [Re: DEF 6] JDR Order regarding preparation for trial re 2nd SIndt; PTM's due 3/15/00; cnsl to meet & confer by 3/3/00. cc: USA, R. Downes |
| 275 - 1 | 03/01/00 | [Re: DEF 7] JDR Order regarding preparation for trial re 2nd SIndt; PTM's due 3/16/00; cnsl to meet & confer by 3/3/00. cc: USA, T. Hall |
| 276 - 1 | 03/01/00 | [Re: DEF 8] JDR Order regarding preparation for trial re 2nd SIndt; PTM's due 3/16/00; cnsl to meet & confer by 3/3/00. cc: USA, M. Smith |
| 277 - 1 | 03/01/00 | [Re: DEF 8] TEF Court Minutes [ECR: Pam Wertz] from detention hrg held 03/01/00. No application for release at this time. cc: USA/Smith/PO/USM/Judge Sedwick/MJ Roberts |
| 278 - 1 | 03/01/00 | [Re: DEF 8] TEF Order of Detention Pending Trial. cc: USA/Smith/PO/USM/Judge Sedwick/MJ Roberts |
| 279 - 1 | 03/02/00 | {SEALED} |
| 280 - 1 | 03/03/00 | [Re: DEF 9] PLF 1 Certification of discovery conference. |
| 281 - 1 | 03/03/00 | [Re: DEF 4] JWS Minute Order that IOS set 5/3/00 is rescheduled to 8:30 a.m., 6/1/00.  cc: USA, L. Wells, USM, PO, MJ Roberts |
| 282 - 1 | 03/03/00 | [Re: DEF 5] JWS Minute Order that IOS previously set 5/16/00 is rescheduled to 8:00 a.m., 6/1/00.  cc: USA, J. Pharr, USM, PO, MJ Roberts |
| 283 - 1 | 03/03/00 | DEF 2 Unopposed Motion for extension of time until 3/14/00 to produce the state search warrant w/att aff of cnsl. |
| 284 - 1 | 03/07/00 | {SEALED} |
| 285 - 1 | 03/07/00 | DEF 2 Notice of Intent to change plea. |
| 286 - 1 | 03/08/00 | {SEALED} |
| 287 - 1 | 03/08/00 | [Re: DEF 2] JWS Minute Order re TBJ set for 4/17/00 is RESET for a PCOP for 3/15/00 at 9:30 a.m. cc: USA, R. Butler, USM, USPO, MJ Roberts, JC |
| 288 - 1 | 03/09/00 | [Re: DEF 4] JWS Minute Order re IOS prev set for 6/1/00 is RESET for 6/2/00 at 8:30 a.m. cc: USA, L. Wells, USM, USPO |
| 289 - 1 | 03/09/00 | [Re: DEF 3] JWS Minute Order re TBJ set for 4/17/00 is RESET for PCOP 3/16/00 at 11:15 a.m. in Fairbanks. cc: USA, R. Roberts, USM, USPO, MJ Roberts, JC, Fairbanks Clerk |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                          "USA V PAUL LILLIE ET AL"

                    In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 290 -  1 | 03/10/00 | DEF 1 joinder to DEF 2 motion for an order to suppress evidence    (232-1) |
| 291 -  1 | 03/10/00 | DEF 1 motion for second bill of particulars w memorandum in support. |
| 292 -  1 | 03/13/00 | [Re: DEF 1] PLF 1 Certification of discovery conference. |
| 293 -  1 | 03/13/00 | [Re: DEF 2] PLF 1 Certification of discovery conference. |
| 294 -  1 | 03/13/00 | [Re: DEF 3] PLF 1 Certification of discovery conference. |
| 295 -  1 | 03/13/00 | [Re: DEF 6] PLF 1 Certification of discovery conference. |
| 296 -  1 | 03/13/00 | [Re: DEF 7] PLF 1 Certification of discovery conference. |
| 297 -  1 | 03/13/00 | [Re: DEF 8] PLF 1 Certification of discovery conference. |
| 298 -  1 | 03/14/00 | [Re: DEF 1-2] JDR Minute Order denying as moot def Linda Smith's unopposed motion for extension of time (283-1); in the event that Linda Smith's plea is accepted; def Linda Smith's motion for an order to suppress (232-1) will become moot, therefore, def Lillie's joinder (290-1) will also become moot; Lillie shall have till 3/16/00 to submit a motion to accept late fld mot to suppress w/atchd proposed motion to suppress. cc: USA, M. Stepovich , R. Butler |
| 299 -  1 | 03/17/00 | {SEALED} |
| 300 -  1 | 03/17/00 | {SEALED} |
| 301 -  1 | 03/17/00 | [Re: DEF 1] PLF 1 Notice re: actual conflict of interest in attorney representation. |
| 301 -  2 | 03/17/00 | [Re: DEF 1] PLF 1 motion (request) for hearing per Fed.R.Crim.P.44(c) regarding 301-1. |
| 302 -  1 | 03/20/00 | DEF 1 motion to accept late filed motion to suppress evidence obtained in residential search at 1216 Bemis Court, Fbks, Ak. w/att exhs. |
| 302 -  2 | 03/20/00 | DEF 1 motion to suppress evidence obtained in residential search at 1216 Bemis Court, Fbks, Ak. w/att exhs. |
| 303 -  1 | 03/21/00 | [Re: DEF 1] JDR Minute Order re def to file supplement to motion to file late mot to suppress (302-1) due NOON 3/23/00; govt's oppo due 3/24/00. cc: USA, M. Stepovich |
| 304 -  1 | 03/22/00 | [Re: DEF 1] JDR Minute Order re govt's notice to court re actual conflict of interest in atty representation (301) referred to MJ Fenton. cc: USA, M. Stepovich, MJ Fenton |
| 305 -  1 | 03/23/00 | {SEALED} |
| 306 -  1 | 03/24/00 | [Re: DEF 1] JDR Minute Order granting motion for second bill of particulars (291-1); govt shall comply w/in 5 days as directed. cc: USA, M. Stepovich |
| 307 -  1 | 03/24/00 | [Re: DEF 1] PLF 1 (response to crts order of 3/21/00) opposition to DEF 1 motion to accept late filed motion to suppress evidence obtained in |

```
           UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                          "USA V PAUL LILLIE ET AL"

                    In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | residential search at 1216 Bemis Court, Fbks, Ak. (302-1). |
| 308 - 1 | 03/27/00 | [Re: DEF 1] TEF Minute Order denying motion (request) for hearing per Fed.R.Crim.P.44(c) regarding 301-1 (301-2) cc:USA,USM,PO,M. Stepovich. |
| 309 - 1 | 03/27/00 | [Re: DEF 1] PLF 1 Response to Order dtd 3/24/00 at dkt # 306 re: bill of particulars. |
| 310 - 1 | 03/27/00 | DEF 1 Supplement (respsone to crt's minute order of 3/21/00) re: DEF 1 motion to accept late filed motion to suppress evidence obtained in residential search at 1216 Bemis Court, Fbks, Ak. (302-1) |
| 311 - 1 | 03/27/00 | [Re: DEF 8] JWS Minute Order rescheduling TBJ set for 04/17/00 in Fairbanks to PCOP on 03/31/00 at 8:00 a.m. at Anchorage. USA, M. Smith, USM, PO, Fairbanks Clk, ECRs, MJ Roberts |
| 312 - 1 | 03/27/00 | [Re: DEF 1] PLF 1 motion for reconsideration of court's order regarding government's notice of of actual conflict of interest. |
| 313 - 1 | 03/28/00 | DEF 2 motion for bail hearing w/att aff. |
| 313 - 2 | 03/28/00 | DEF 2 for emergency motion re: motion for bail hearing w/att aff. |
| 314 - 1 | 03/29/00 | [Re: DEF 2] JWS Minute Order referring motion for bail hrg (313-1) to MJ Roberts. cc: USA, R. Butler, MJ Roberts |
| 315 - 1 | 03/29/00 | [Re: DEF 2] JDR Minute Order granting motion for emergency motion re: motion for bail hearing (313-2); Bail Review hrg set for 3/29/00 at 3:00 p.m. cc: USA, R. Butler, USM, USPO |
| 316 - 1 | 03/29/00 | DEF 3 motion for order of remand and permission to travel from Fairbanks to Anchorage in the custody of Marci Lundgren, USPO on Monday, 04/03/00. |
| 317 - 1 | 03/29/00 | [Re: DEF 1] TEF Minute Order granting motion for reconsideration of court's order regarding government's notice of (312-1). Hrg set for 04/05/00 at 2:15  pm in Fairbanks before MJ Fenton. Plf to submit memo in support of motion; def to submit oppo prior to hrg. cc: USA, USM. PO,Stepovich |
| 318 - 1 | 03/30/00 | [Re: DEF 2] JWS Minute Order granting as directed motion for order of remand and permission to travel (316-1). cc: USA, F. Roberts, USM, USPO |
| 319 - 1 | 03/30/00 | [Re: DEF 2] JDR Court Minutes [ECR: Roy Van Hollebeke] re Bail Review hrg & Hrg on motion for transportation (313-1)(held 3/29/00); denying motion for transportation (313-1); denying as moot def's motion for release as def is in State Custody. cc: USA, R. Butler, USM, USPO |
| 320 - 1 | 03/30/00 | DEF 7 Notice to court re: cnsl being subpoenaed to appear in Superior Crt on 4/17/00 w/att exh. |
| 321 - 1 | 03/30/00 | [Re: DEF 1] JDR Order re def's motion to allow him to file a late mot to suppress; MJ will recommend motion not be denied as untimely; Def has not made an adequate showing of standing; before MJ will enter recommendation, govt shall have the opportunity to address standing issue as well as def's arguments on the merits; govt shall have until NOON 4/4/00 to file memo as directed; def's reply due NOON 4/7/00. cc: USA, M. Stepovich. |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                          "USA V PAUL LILLIE ET AL"

                    In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 322 - 1 | 03/30/00 | [Re: DEF 1] JDR Minute Order re govt's "notice" (306-1) will not be deemed as a motion; the crt will assume that the govt & cnsl for def have resolved any disputes regarding the resolution of def's dscvy motion in light of the 3/24/00 crt order. cc: USA, M. Stepovich |
| 323 - 1 | 03/31/00 | Final R&R re: DEF 6 motion for severance (131-1), DEF 7 motion for severance from co-defendants (169-1). MJ declines to modify recommendation that motions be denied. cc: USA, R. Downes, T. Hall, Judge Sedwick |
| 324 - 1 | 04/03/00 | {SEALED} |
| 325 - 1 | 04/03/00 | [Re: DEF 7] JDR Order granting/denying as stated motion for discovery (123-1); govt shall have 5 days from the date of this order w/in which to provide the discovery to def Cuevas w/att excludable delay statement for a total of 111 days (Code E and H) cc: USA, T. Hall |
| 326 - 1 | 04/03/00 | [Re: DEF 3] JWS Minute Order that location of IOS set 6/7/00 is changed to Anchorage, AK; time for IOS is changed to 8:30 a.m. cc: USA, F. Roberts USM, PO, MJ Roberts |
| 327 - 1 | 04/03/00 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for second bill of particulars w memorandum in support. (291-1) |
| 328 - 1 | 04/03/00 | DEF 7 motion (ex parte) for authorization of services w/att aff. |
| 329 - 1 | 04/03/00 | [Re: DEF 2; 6-7] JWS Minute Order adopting MJ's recommendation and denying motion for severance (131-1), motion for severance from co-defendants (169-1); terminating in light of this order: motion for severance from co-defendants (170-1). cc: USA, R. Butler, R. Downs, T. Hall, MJ Roberts |
| 330 - 1 | 04/04/00 | [Re: DEF 1] TEF Minute Order granting request for telephonic appearance by USA. cc: USA, Stepovich,PO,USM,Judge Sedwick,MJ Roberts |
| 331 - 1 | 04/04/00 | [Re: DEF 1] PLF 1 response re: DEF 1 motion to accept late filed motion to suppress evidence obtained in residential search at 1216 Bemis Court, Fbks, AK (302-1), DEF 1 motion to suppress evidence obtained in residential search at 1216 Bemis Court, Fbks (302-2). |
| 332 - 1 | 04/04/00 | [Re: DEF 1] JDR Minute Order granting motion to accept late filed motion to suppress evidence obtained in (302-1); in the interest of justice and for purposes of record keeping and linking appropriate responsed to the mot to suppress, clerk is directed to edit the docket to reflect docket 302 is a two-part motion; docket 302-1 (motion to accept late filed motion); docket 302-2 (motion to suppress); def reply to mot to supress is due 4:00 p.m. 4/7/00. cc: USA, M. Stepovich |
| 333 - 1 | 04/04/00 | [Re: DEF 1] PLF 1 Response to Order (#317) re: reconsideration of crt order re: gov't notice of conflict (312). |
| 334 - 1 | 04/05/00 | [Re: DEF 7] JDR Minute Order denying ex parte motion for authorization of services (328-1). cc: T. Hall, FPD CJA Clerk |
| 335 - 1 | 04/05/00 | DEF 1 Response to Order from chambers setting hearing on regarding conflict. Def Lillie and cnsl have not confired on this issue. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                            "USA V PAUL LILLIE ET AL"

                     In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 336 - 1 | 04/05/00 | [Re: DEF 1] TEF Minute Order referring back to MJ Roberts the hearing re: attorney conflict of interest.  Defense counsel has not been able to confer with Mr. Lillie prior to 04/05/00 hrg.  Parties would be available for a hearing 04/07/00.  cc: USA, Stepovich, PO, USM, Judge Sedwick, MJ Roberts |
| 337 - 1 | 04/05/00 | [Re: DEF 1] TEF Court Minutes [ECR: Pam Wertz] from hrg regarding conflict of counsel held 04/05/00: Parties heard, def cnsl has not conferred with def, both def and Mr. Stepovich will be in Anchorage Friday, and hrg before MJ Roberts requested. Parties will be advised as to hrg before MJ Roberts in Anchorage. cc: USA, Stepovich, PO, USM, MJ Roberts, Judge Sedwick |
| 338 - 1 | 04/06/00 | [Re: DEF 1] JDR Minute Order re hrg on govt's request re actual conflict of interest in attorney representation (301) set for 4/7/00 at 9:30 a.m. before MJ Roberts in Anchorage; cnsl for def to file, if any, written oppo prior to the scheduled hrg. cc: USA, M. Stepovich, USM, USPO |
| 339 - 1 | 04/07/00 | {SEALED} |
| 340 - 1 | 04/07/00 | Initial R&R recommends denying re: DEF 1 motion to suppress evidence obtained in residential search at 1216 Bemis Court, Fbks, Ak. (302-2). Objections due NOON 04/12/00. Reply due NOON 04/13/00. cc: USA, M. Stepovich, Judge Sedwick |
| 341 - 1 | 04/07/00 | [Re: DEF 6] PLF 1 Notice of withdrawal of 21:851 information. |
| 342 - 1 | 04/10/00 | [Re: DEF 1] JDR Court Minutes [ECR: Elisa Singleton] of hrg re: conflict of interest in atty representation (dkt 301)(held 4/07/00); hrg cont to 3:00 p.m., 4/10/00; crt instructed cnsl to file notice if hrg becomes unnecessary.  cc: USA, M. Stephovich, USM, PO |
| 343 - 1 | 04/10/00 | [Re: DEF 7] PLF 1 motion for leave to dismiss count 1 without predjuce. |
| 344 - 1 | 04/10/00 | {SEALED} |
| 345 - 1 | 04/10/00 | [Re: DEF 7] PLF 1 Trial Brief. |
| 346 - 1 | 04/10/00 | [Re: DEF 1] JDR Court Minutes [ECR: Elisa Singleton] terminating in light of this order: motion (request) for hearing per Fed.R.Crim.P.44(c) regarding 301-1 (301-2); written plea agreement to be filed in Clerk's office today.  cc: USA, M. Stepovich |
| 347 - 1 | 04/10/00 | DEF 7 requested Voir Dire examination of jurors. |
| 348 - 1 | 04/10/00 | DEF 7 requested Jury Instructions. |
| 349 - 1 | 04/10/00 | [Re: DEF 7] PLF 1 Proposed Voir Dire . |
| 350 - 1 | 04/10/00 | [Re: DEF 7] PLF 1 Proposed Jury Instructions. |
| 351 - 1 | 04/10/00 | {SEALED} |
| 352 - 1 | 04/11/00 | DEF 6 motion requesting date and time for change of plea w/proposed order. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                            "USA V PAUL LILLIE ET AL"

                     In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 353 - 1 | 04/11/00 | [Re: DEF 9] JWS Minute Order that matter had been set on for TBJ at Fbks, AK., but is now rescheduled for PCOP 9:00 a.m., 4/14/00 at Anchorage, AK.  cc: USA, R. Patterson, USM, PO, MJ Roberts |
| 354 - 1 | 04/11/00 | [Re: DEF 6] JWS Minute Order that matter had been set on for TBJ at Fbks, AK., but is now rescheduled as PCOP 1:30 p.m., 4/14/00 at Anchorage, AK.  cc: USA, R. Downes, USM, PO, MJ Roberts |
| 355 - 1 | 04/11/00 | [Re: DEF 1] JWS Minute Order that matter had been set on for TBJ in Fbks., AK., but is now rescheduled for PCOP 2:00 p.m., 4/14/00 at Anchorage, AK.  cc: UAS, M. Stepovich, USM, PO, MJ Roberts |
| 356 - 1 | 04/11/00 | [Re: DEF 7] JWS Order granting motion for leave to dismiss count 1 without predjuce (343-1). cc: USA, T. Hall, USM, USPO |
| 357 - 1 | 04/11/00 | [Re: DEF 7] JWS Judgment of Discharge dismissed or Other count(s) 1SS of document (229-1). cc: USA, T. Hall, USM, USPO, MJ Roberts, A. Cuevas w/cnsls cy |
| 358 - 1 | 04/11/00 | [Re: DEF 7] JWS Order of excludable delay re Order ar #329 re #131 (12/10/99 until 4/3/00 for 116 days)(code E). |
| 359 - 1 | 04/11/00 | [Re: DEF 1] JWS Order of excludable delay (2/1/00 until 4/17/00 for 77 days)(code R). |
| 360 - 1 | 04/11/00 | [Re: DEF 7] JWS Order of excludable delay (2/4/00 until 4/17/00 for 74 days)(code R). |
| 361 - 1 | 04/11/00 | [Re: DEF 7] JWS Minute Order that by agreement of the judges trial, including any PCOP, should there be one and post trial proceedings re: def 7 are assigned to Judge Fitzgerald; the FPTC and trial will proceed as scheduled on 4/17/00 in Fbks; this order does not affect any other defs in this case.  cc: USA, T. Hall, USM, PO, MJ Roberts, Judge Fitzgerald |
| 362 - 1 | 04/11/00 | DEF 6 motion for bail hearing in Fairbanks. |
| 362 - 2 | 04/11/00 | DEF 6 motion for appointment of third-party custodians. |
| 363 - 1 | 04/13/00 | [Re: DEF 6] JDR Minute Order re def's request for bail hrg (362-1); def is presently set for a PCOP hrg on 4/14/00 at 1:30 p.m. before Judge Sedwick; In the event that the matter of bail is not addressed at this hrg said request will be immediately set before MJ Roberts following the PCOP hrg. cc: USA, R. Downes, USM, USPO, Judge Sedwick |
| 364 - 1 | 04/14/00 | {SEALED} |
| 365 - 1 | 04/14/00 | {SEALED} |
| 366 - 1 | 04/14/00 | {SEALED} |
| 367 - 1 | 04/17/00 | [Re: DEF 7] JMF Minute Order that 4/17/00 FPTC and TBJ vacated and stat conf is set 10:00 a.m., 4/20/00.  cc: USA, T. Hall, USM, PO |
| 368 - 1 | 04/21/00 | [Re: DEF 7] JMF Court Minutes [ECR: Roy Van Hollebeke] of status conf (held 4/20/00); FPTC/TBJ VACATED; PCOP set 4/25/00 at 1:30 p.m., in Fbks. AK.  cc: USA, T. Hall, USM, PO, JC, MJ Roberts, ECRO, Fbks. |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                              "USA V PAUL LILLIE ET AL"

                    In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | divisional deputy |
| 369 -   1 | 04/25/00 | [Re: DEF 8] CJA appointment of Michael R. Smith. |
| 370 -   1 | 04/25/00 | [Re: DEF 9] CJA appointment of Randall Patterson. |
| 371 -   1 | 04/25/00 | {SEALED} |
| 372 -   1 | 04/25/00 | NOT USED. |
| 373 -   1 | 04/26/00 | {SEALED} |
| 374 -   1 | 04/27/00 | [Re: DEF 7] JMF Court Minutes [ECR: Roy Van Hollebeke] re PCOP (Held 4/25/00); PCOP hrg cont until 5/2/00 at 10:00 a.m.; & TBJ set for 6/20/00 at 10:00 a.m. before Judge Fitzgerald in Fairbanks, AK. cc: USA, T. Hall, USM, USPO, MJ Roberts, Judge Sedwick, Fairbanks Clerk, ECR, Finance, Ida |
| 375 -   1 | 04/27/00 | [Re: DEF 7] JMF Minute Order re Cont PCOP hrg cont from 10:00 a.m. 5/2/00 to 1:30 p.m. at Fairbanks, AK. cc: USA, T. Hall, USM, USPO, Judge Fitzgerald |
| 376 -   1 | 05/02/00 | [Re: DEF 7] JMF Minute Order that cont PCOP is VACATED; status conf set 5/2/00 at 11:00 a.m.  cc: USA, T. Hall, USM, PO, MJ Roberts |
| 377 -   1 | 05/02/00 | [Re: DEF 7] JMF Court Minutes [ECR: Linda Christensen] re Status Hrg (held 5/2/00); TBJ set for 9:00 a.m. 5/22/00 in Fairbanks, AK. cc: USA, T. Hall, USM, USPO, MJ Roberts, Judge Sedwick,, Juneau Clerk, ECR, Finance, Ida |
| 378 -   1 | 05/02/00 | [Re: DEF 5] JWS Minute Order re IOS RESET for 6/12/00 at 10:00 a.m. cc: UA, J. Pharr, USM, USPO |
| 379 -   1 | 05/02/00 | [Re: DEF 2] JWS Minute Order re IOS RESET for 6/12/00 at 10:30 a.m. cc: USA, R. Butler, USM, USPO |
| 380 -   1 | 05/02/00 | [Re: DEF 3] JWS Minute Order re IOS RESET for 6/12/00 at 11:00 a.m. cc: USA, F. Roberts, USM, USPO |
| 381 -   1 | 05/02/00 | [Re: DEF 8] JWS Minute Order re IOS RESET for 6/13/00 at 10:30 a.m. cc: USA, M. Smith, USM, USPO |
| 382 -   1 | 05/02/00 | [Re: DEF 4] JWS Minute Order re IOS RESET for 6/13/00 at 11:00 a.m. cc: USA, L. Wells, USM, USPO |
| 383 -   1 | 05/03/00 | [Re: DEF 2-5; 8] PLF 1 motion to continue sentencing hearings until a date after 6/20/00. |
| 384 -   1 | 05/03/00 | [Re: DEF 7] JWS Order of excludable delay of 12/27/99 to 2/14/00 for 50 days (code E). |
| 385 -   1 | 05/04/00 | DEF 7 second motion (ex parte) on shortened time to withdraw as defendant's attorney of record w affidavit in support and request for hrg set in Fairbanks May 8,9,16,17,18, or 19, 2000. |
| 386 -   1 | 05/05/00 | [Re: DEF 7] JWS Minute Order re def's 2nd ex parte motion on shortened time to withdraw as def's attorney of record (385-1) set to commence 5/16/00 at 1:00 p.m. cc: T. Hall, USM, USPO, Judge Sedwick |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                         "USA V PAUL LILLIE ET AL"

                    In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 387 - 1 | 05/05/00 | DEF 2 non-opposition to [Re: DEF 2-5; 8] PLF 1 mot to continue sentencing hearings until a date after 6/20/00 (383-1); cnsl unavailable from 6/25/00 thru 7/7/00. |
| 388 - 1 | 05/10/00 | DEF 3 limited opposition to [Re: DEF 2-5; 8] PLF 1 motion to continue sentencing hearings until a date after 6/20/00. (383-1) |
| 389 - 1 | 05/15/00 | DEF 6 Documents in aid of sentence w/att exh. |
| 390 - 1 | 05/15/00 | [Re: DEF 2-5; 8] JWS Minute Order granting motion to continue sentencing hearings (383-1); Def Linda Smith's sent set 7/7/00 at 10:00 a.m.; Def Lori Smith's sent set for 7/7/00 at 10:30 a.m.; Def Hornbrook's sent set for 7/7/00 at 11:00; Def Herning's 6/8/00 at 10:30 a.m.; Def Meece's sent set for 6/8/00 at 11:00 a.m. cc: USA, R. Butler, F. Roberts, L. Wells, M. Smith,  J. Pharr, USM, USPO, MJ Roberts |
| 391 - 1 | 05/17/00 | [Re: DEF 7] JMF Court Minutes [ECR: Linda Christensen] granting motion on shortened time to withdraw as defendant's attorney of record (385-1); crt ordered new CJA cnsl to be appointed; trial set 5/22/00 in Fbks continued; new date to be set. cc: USA, T. Hall, USM, PO, MJ Roberts, FPD (CJA Clerk), Divisional Deputy, ECRO |
| 392 - 1 | 05/18/00 | PLF 1; DEF 2 Unopposed Motion for continuance of sentencing . |
| 393 - 1 | 05/19/00 | DEF 8 motion for continuance of sentencing and response to the PSR w/att. |
| 394 - 1 | 05/22/00 | DEF 6 docs in aid of sentence w/att exh. |
| 395 - 1 | 05/22/00 | DEF 7 motion (ex parte) for travel expense authorization. |
| 396 - 1 | 05/22/00 | [Re: DEF 2] JWS Order GRANTING unopposed mot (392-1); IOS rescheduled to 8:00 a.m., 6/20/00.  cc: USA, R. Butler, USM, PO |
| 397 - 1 | 05/22/00 | [Re: DEF 8] JWS Order granting motion for continuance of sentencing and response to the PSR (393-1); response to PSR due 5/29/00; IOS set 8:30 a.m., 6/21/00.  cc: USA, M. Smith, USM, PO |
| 398 - 1 | 05/22/00 | DEF 5 motion to continue of sentencing w/att aff. |
| 399 - 1 | 05/23/00 | [Re: DEF 5] JWS Minute Order granting motion to continue of sentencing (398-1); IOS RESET for 6/22/00 at 9 a.m.. cc: USA, J. Pharr, USM, USPO |
| 401 - 1 | 05/24/00 | DEF 2  Unopposed Motion for extension until 5/31/00 to file obj to pre-sentence report w/att aff of cnsl. |
| 400 - 1 | 05/25/00 | [Re: DEF 7] JMF Minute Order re TBJ set for 6/26/00 at Fairbanks, AK. cc: USA, D. Dattan, USM, USPO, MJ Roberts, Judge Sedwick, Ida, Finance, ECR, Fairbanks Clerk |
| 402 - 1 | 05/25/00 | DEF 3 motion for extension of time to file objections to presentence report of at least 30 days. |
| 403 - 1 | 05/26/00 | [Re: DEF 2] JWS Order GRANTING unopp mot (401-1).  cc: USA, R. Butler, PO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
"USA V PAUL LILLIE ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 404 - 1 | 05/26/00 | [Re: DEF 7] JMF Order of excludable delay re: dkt 400 from 5/23/00 to 6/26/00 for a total of 35 days (Code T). |
| 405 - 1 | 05/30/00 | [Re: DEF 3] JWS Minute Order granting motion for extension of time to file objections to presentence report (402-1); IOS continued until 8:00 a.m. 7/21/00. cc: USA, F. Roberts, USM, USPO |
| 406 - 1 | 05/30/00 | DEF 8 motion for second continuance of time to respond to present report w/att aff. |
| 406 - 2 | 05/30/00 | DEF 8 motion on shortened time re: motion for continance of time to respond to the PSR w/att aff. |
| 407 - 1 | 05/31/00 | [Re: DEF 8] JWS Order granting motion for second continuance of time to respond to present report (406-1), motion on shortened time re: motion for continance of time to respond to (406-2); def's response to the present rprt due 6/2/00. cc: USA, M. Smith, USPO |
| 408 - 1 | 05/31/00 | DEF 6 Documents in aid of sentence w/att exhs. |
| 409 - 1 | 05/31/00 | {SEALED} |
| 409 - 2 | 05/31/00 | {SEALED} |
| 410 - 1 | 06/01/00 | {SEALED} |
| 411 - 1 | 06/01/00 | [Re: DEF 4] PLF 1 Sentencing Memorandum. |
| 412 - 1 | 06/01/00 | DEF 4 Sentencing Memorandum. |
| 395 - 2 | 06/02/00 | [Re: DEF 7] JDR Order granting ex parte motion for travel expense authorization (395-1). cc: S. Dattan, FPD CJA Clerk |
| 413 - 1 | 06/02/00 | {SEALED} |
| 413 - 2 | 06/02/00 | {SEALED} |
| 414 - 1 | 06/02/00 | {SEALED} |
| 415 - 1 | 06/05/00 | {SEALED} |
| 416 - 1 | 06/05/00 | DEF 6 motion for enlargement of 10 days time to file objections to presentence report w aff in support. |
| 417 - 1 | 06/06/00 | [Re: DEF 6] JWS Order granting motion for enlargement of time UNTIUL 6/19/00 to file objections to presentence report (416-1). cc: USA, R. Downes, USPO |
| 418 - 1 | 06/08/00 | DEF 1 Objections to presentence investigation rpt. |
| 419 - 1 | 06/08/00 | DEF 9 motion (ex parte) for travel expenses for cnsl w/att aff. |
| 419 - 2 | 06/08/00 | DEF 9 motion (ex parte) on shortened time re: ex parte motion for travel expenses of counsel w/att aff. |
| 420 - 1 | 06/09/00 | [Re: DEF 9] JDR Order granting ex parte motion for travel expenses for counsel (419-1), motion on shortened time re: ex parte motion for travel |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                          "USA V PAUL LILLIE ET AL"

                    In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | expenses of counsel (419-2). cc: R. Patterson, FPD CJA Clerk |
| 421 - 1 | 06/09/00 | [Re: DEF 8] PLF 1 Sentencing Memorandum. |
| 422 - 1 | 06/09/00 | [Re: DEF 2] PLF 1 Sentencing Memorandum. |
| 423 - 1 | 06/09/00 | [Re: DEF 5] PLF 1 Sentencing Memorandum. |
| 424 - 1 | 06/09/00 | {SEALED} |
| 425 - 1 | 06/09/00 | {SEALED} |
| 426 - 1 | 06/12/00 | DEF 6 Documents in aid of sentencing w/att exhs. |
| 427 - 1 | 06/12/00 | DEF 2 Notice of filing letters w/att exhs. |
| 428 - 1 | 06/12/00 | {SEALED} |
| 428 - 2 | 06/12/00 | {SEALED} |
| 429 - 1 | 06/13/00 | DEF 2 Notice of filing letters w/att letters. |
| 430 - 1 | 06/14/00 | PLF 1; DEF 7 Stipulation re: stip that chemist from DEA would testify to white powder and purity. |
| 431 - 1 | 06/15/00 | {SEALED} |
| 432 - 1 | 06/16/00 | [Re: DEF 7] CJA appointment of S. Dattan. |
| 433 - 1 | 06/19/00 | DEF 5 motion for transporation from Fairbanks, Ak to Anchorage, Ak for sentencing and return w/att memo. |
| 433 - 2 | 06/19/00 | DEF 5 motion on shortened time re: motion for transporation from Fairbanks, Ak to Anchorage, Ak for sentencing & return w/att memo. |
| 434 - 1 | 06/19/00 | [Re: DEF 5] JWS Order granting motion for USM to provide transporation from Fairbanks, Ak to Anchorage, Ak for sentencing on 6/22/00 at 9:00 a.m. (433-1), motion on shortened time re: motion for transporation from Fairbanks, Ak to (433-2). cc: USA, J. Pharr, USM, USPO |
| 435 - 1 | 06/19/00 | DEF 2 Notice of filing w/att letter and certificates of completions. |
| 436 - 1 | 06/19/00 | [Re: DEF 7] PLF 1 Supplemental Trial Brief. |
| 437 - 1 | 06/20/00 | DEF 8 motion to accept sentencing memorandum. |
| 437 - 2 | 06/20/00 | DEF 8 motion on shortened time to accepet sentencing memorandum w/att proposed sentencing memo. |
| 438 - 1 | 06/20/00 | {SEALED} |
| 439 - 1 | 06/20/00 | [Re: DEF 8] JWS Order granting motion to accept sentencing memorandum (437-1), motion on shortened time to accepet sentencing memorandum (437-2).  cc: USA, M. Smith |
| 440 - 1 | 06/20/00 | DEF 8 Sentencing Memorandum. |
| 441 - 1 | 06/20/00 | DEF 5 Sentencing Memorandum. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
"USA V PAUL LILLIE ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 442 - 1 | 06/20/00 | DEF 6 Sentencing Memorandum. |
| 443 - 1 | 06/20/00 | DEF 6 Objections and corrections to pre-sentence report. |
| 444 - 1 | 06/20/00 | DEF 6 motion (request) for evidentiary hearing at sentencing. |
| 430 - 2 | 06/21/00 | [Re: DEF 7] JWS Order grant stipulation that if a qualified chemist from the Drig Enforcement Laboratory were called as a witness he would testify as dircted. cc: USA, S. Dattan, Judge Fitzgerald |
| 445 - 1 | 06/21/00 | [Re: DEF 2] JWS Judgment dismissed or Other count(s) 5SS,6SS of document (229-1); pleaded guilty to count(s) 1SS,7SS of document (229-1); Sent 92 mos; SR 60 mos; SA $200. cc: USA, R. Butler, USM, USPO, MJ Roberts, FLU, L. Smith w/cnsls cy |
| 446 - 1 | 06/21/00 | [Re: DEF 4] JWS Judgment dismissed or Other count(s) 6SS of document (229-1); pleaded guilty to count(s) 1SS,4SS of document (229-1); Sent 68 mos; SR 60 mos; SA $200. cc: USA, L. Wells, USM, USPO, MJ Roberts, FLU, R. Meece w/cnsls cy |
| 447 - 1 | 06/22/00 | {SEALED} |
| 448 - 1 | 06/22/00 | [Re: DEF 1] PLF 1 Sentencing Memorandum. |
| 449 - 1 | 06/22/00 | [Re: DEF 9] PLF 1 Sentencing Memorandum . |
| 450 - 1 | 06/22/00 | [Re: DEF 6] PLF 1 Sentencing Memorandum. |
| 451 - 1 | 06/23/00 | [Re: DEF 7] JWS Order that TBJ previously set for 9:00 a.m. on 6/26/00 in Fbks is RESCHEDULED for 10:00 a.m. on 6/26/00. cc: USA, S. Dattan, USM, PO, ECR, FBK Clk |
| 452 - 1 | 06/23/00 | Petition for writ of H/C Ad Testificandum for Daniel Herning. |
| 453 - 1 | 06/23/00 | Petition for writ of H/C Ad Testificandum for Larry Nault. |
| 454 - 1 | 06/23/00 | Petition for writ of H/C Ad Testificandum for Linda Smith. |
| NOTE - 15 | 06/26/00 | Issued: writ of HC Testificandum re: Linda Smith, Larry Nault, & Daniel Herning. |
| 455 - 1 | 06/26/00 | {SEALED} |
| 456 - 1 | 06/26/00 | {SEALED} |
| 457 - 1 | 06/26/00 | [Re: DEF 6] JWS Order for issuance of writ of HC testificandum of D. Herning. cc: R. Downes, USM |
| 458 - 1 | 06/26/00 | [Re: DEF 6] JWS Order for issuance of writ of HC Testificandum of Larry Nault. cc: R. Downes, USM |
| 459 - 1 | 06/26/00 | [Re: DEF 6] JWS Order for issuance of writ of HC Testificandum for Linda Smith. cc: R. Downes, USM |
| 460 - 1 | 06/26/00 | DEF 9 Non-opposed Motion to continue sentencing w/att aff. |

```
         UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                         "USA V PAUL LILLIE ET AL"

                   In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 460 - 2 | 06/26/00 | DEF 9 Non-opposed Motion on shortened time re: non-opposed mot to contine sentencing w/att aff. |
| 461 - 1 | 06/26/00 | DEF 6 Notice of documents in aid of sentence w/att letters from Lilian Valentin, Reyes Valentin and Herminia Llevat. |
| 462 - 1 | 06/26/00 | DEF 6 Notice of documents in aid of sentence w/att letters from Maria Llevat, Peter Valentin and Teresa Valentin. |
| 463 - 1 | 06/27/00 | [Re: DEF 7] JMF Court Minutes [ECR: Roy Van Hollebeke] re: TBJ held 6/26/00, jury selection, opening statements, jury excused until 6/27/00 at 9:00 a.m. cc:USA,USM,S.Dattan,FPO. |
| 464 - 1 | 06/27/00 | DEF 6 Withdrawl of motion for writ of H/C as testificandum for Daniel Herning. cc: R. Downes, USM |
| 465 - 1 | 06/27/00 | [Re: DEF 1] JWS Minute Order re IOS prev set for 6/28/00 at 2:00 p.m. is RESET for 3:00 p.m. cc: USA, m. Stepovich, USM, USPO |
| 466 - 1 | 06/27/00 | [Re: DEF 6] JWS Minute Order granting motion (request) for evidentiary hearing at sentencing (444-1) re evident hrg set for the same time as the sent already set for 6/28/00 at 1:30 p.m. cc: USA, M. Stepovich, USM, USPO |
| 467 - 1 | 06/27/00 | [Re: DEF 9] JWS Minute Order that unopposed mot (460) is GRANTED; cont IOS set 8:00 a.m., 7/18/00. cc: USA, R. Patterson, USM, PO, MJ Roberts |
| 468 - 1 | 06/27/00 | {SEALED} |
| 469 - 1 | 06/27/00 | PLF 1; DEF 1 Stipulation for continuation of sentencing. |
| 470 - 1 | 06/27/00 | DEF 6 Notice of document in aid of sentencing w/att letter of Juan Hernandez Valentin. |
| 471 - 1 | 06/27/00 | [Re: DEF 1] JWS Order re IOS set for 6/28/00 is continued until 7/21/00 at 10:00 a.m. cc: USA, M. Stepovich, USM, USPO |
| 472 - 1 | 06/27/00 | [Re: DEF 7] JMF Court Minutes [ECR: Roy Van Hollebeke] re: TBJ-Day 2, held June 27, 2000, attached note from jury and jury panel record. cc:USA,USM,FPO,S.Datten. |
| 473 - 1 | 06/28/00 | [Re: DEF 7] JMF Court Minutes [ECR: Roy Van Hollebeke] re: TBJ-Day 3, verdict reached, def quilty of of possession and intent to distribute of cocaine, attched list of witnesses, exhibits, and note from jury note. Court sets IOS for 09/08/00. cc:USA,USM,FPO,S.Datten. |
| 474 - 1 | 06/28/00 | USM Return of writ of HC testificandum re: Daniel Herning unexecuted per motion to w/d. |
| 475 - 1 | 06/29/00 | {SEALED} |
| 476 - 1 | 06/29/00 | {SEALED} |
| 477 - 1 | 06/30/00 | [Re: DEF 8] JWS Judgment pleaded guilty to count(s) 1SS of document (229-1); sent 60 mos; SR 60 mos; SA $100. cc: USA, M. Smith, USM, USPO, MJ Roberts, FLU, D. Herning w/cnsls cy |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                              "USA V PAUL LILLIE ET AL"

                      In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 478 - 1 | 06/30/00 | [Re: DEF 6] JWS Court Minutes [ECR: Bonnie Boyer] re IOS (hled 6/28/00); sent 62 mos; SR 60 mos; SA $100. w/atch witness & exhibit list. |
| 479 - 1 | 06/30/00 | USM Return of writ of HC testificandum re: Larry Nault unexecuted. |
| 480 - 1 | 06/30/00 | USM Return of writ of Hc testificandum re: Linda Smith unserved. |
| 481 - 1 | 06/30/00 | [Re: DEF 6] JWS Judgment pleaded guilty to count(s) 1SS of document (229-1); Sent 62 mos; SR 60 mos; SA $100. cc: USA, R. Downes, USM, USPO, MJ Roberts, FLU, J. Valentin w/cnsls cy |
| 482 - 1 | 07/10/00 | [Re: DEF 7] JMF Minute Order that IOS is rescheduled to 10:30 a.m., 9/11/00 at Fbks, AK before Judge Fitzgerald.  cc: USA, D. Dattan, USM, PO, ECRO, Divisional Deputy |
| 483 - 1 | 07/14/00 | DEF 9 Sentencing Memorandum. |
| 484 - 1 | 07/17/00 | [Re: DEF 3] PLF 1 Sentencing Memorandum. |
| 485 - 1 | 07/18/00 | [Re: DEF 9] JWS Court Minutes [ECR: Elisa Singleton] of IOS (held 7/18/00); def sentenced to 77 mos; 5 years SR; $100 SA; def remanded to custody of USM. |
| NOTE - 16 | 07/19/00 | Issued: writ of H/C Ad Testificandum of R. Meece for 7/21/00 IOS of Lori Smith. |
| 486 - 1 | 07/19/00 | DEF 3 Pre-Sentencing Memorandum w/att exhs. |
| 487 - 1 | 07/19/00 | [Re: DEF 3] PLF 1 motion (petition) for writ of Habeas Corpus Ad Testificandum for 07/21/00 IOS. |
| 488 - 1 | 07/19/00 | [Re: DEF 3] JWS Order granting mot (pet) for writ of H/C Ad Testificandum of R. Meece for 07/21/00 (487-1) IOS. cc: S. Collins, L. Wells, F. Roberts, USM, Probation |
| 489 - 1 | 07/19/00 | [Re: DEF 9] JWS Judgment pleaded guilty to count(s) 1SS of document (229-1); 77 mos incarceration; 5 years SR; $100.00 SA.  cc: USA, R. Patterson, USM, PO, MJ Roberts, Def (by cnsl), Finance, FLU |
| 490 - 1 | 07/20/00 | DEF 1 motion to compel performance of plea bargain. |
| 491 - 1 | 07/24/00 | [Re: DEF 1] JWS Court Minutes [ECR: Linda Christensen] re Re-Entry of Plea/IOS (Held 7/21/00); hrg continued until 7/26/00 at 10:00 a.m.; def remanded to custody of USM. cc: USA, M. Stepovich, USM, USPO |
| 492 - 1 | 07/24/00 | [Re: DEF 3] JWS Court Minutes [ECR: Linda Christensen] re Re-Entry of Plea/IOS (Held 7/21/00); hrg continued until 7/26/00 at 8:00 a.m.; def remanded to custody of USM. cc: USA, F. Roberts, USM, USPO |
| 493 - 1 | 07/26/00 | [Re: DEF 1] JWS Minute Order that IOS previously set 7/26/00 is rescheduled to commence 10:00 a.m., 7/27/00, at Anchorage, AK.  cc: USA, M. Stepovich, USM, PO |
| 494 - 1 | 07/27/00 | [Re: DEF 1] PLF 1 Unopposed Motion on shortened time to cont 7/27/00 IOS. |
| 495 - 1 | 07/27/00 | [Re: DEF 1] JWS Order grant unopposed motion on shortened time to continue IOS to 8/11/00 at 9:00 a.m. cc: USA, M. Stepovich, USM, USPO |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                              "USA V PAUL LILLIE ET AL"

                     In public format, for all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 496 - | 1 | 07/27/00 | [Re: DEF 3] JWS Court Minutes [ECR: Bonnie Boyer] re IOS (held 7/26/00); sent 70 mos; SR 60 mos; SA $100. w/atch list of exhibits. |
| 497 - | 1 | 07/27/00 | [Re: DEF 1] PLF 1 Unopposed Motion to change date of IOS hrg currently set for 8/11/00. |
| 498 - | 1 | 07/31/00 | {SEALED} |
| 499 - | 1 | 07/31/00 | [Re: DEF 6] Partial Transcript of IOS (held 6/28/00). |
| 500 - | 1 | 08/03/00 | [Re: DEF 3] JWS Judgment pleaded guilty to count(s) 1SS of document (229-1); sentenced 70 months; supervised release 60 months; SA $100. cc: USA, F. Roberts, L. Smith (w/cnsl), USM, PO, FLU, Finance, MJ Roberts |
| 501 - | 1 | 08/03/00 | {SEALED} |
| 502 - | 1 | 08/04/00 | {SEALED} |
| 503 - | 1 | 08/07/00 | {SEALED} |
| 504 - | 1 | 08/07/00 | DEF 4 motion (ex parte) to exceed monetary compensation cap w/att aff. |
| 505 - | 1 | 08/08/00 | [Re: DEF 4] JWS Minute Order granting motion to exceed monetary compensation cap (504-1). cc: L. Wells, CJA Clerk w/CJA 20 form |
| 506 - | 1 | 08/08/00 | [Re: DEF 1] JWS Minute Order granting motion to re-set IOS (497-1); IOS RESET to 8/10/00 at 1:30 p.m.; denying motion to compel performance of plea bargain (490-1). cc: USA, M. Stepovich, USM, USPO |
| 507 - | 1 | 08/10/00 | {SEALED} |
| 507 - | 2 | 08/10/00 | {SEALED} |
| 508 - | 1 | 08/10/00 | {SEALED} |
| 509 - | 1 | 08/10/00 | {SEALED} |
| 510 - | 1 | 08/11/00 | [Re: DEF 1] JWS Minute Order re PCOP hrg set for 8/14/00 at 10:00 a.m. cc: USA, M. Stepovich, USM, USPO, MJ Roberts |
| 511 - | 1 | 08/11/00 | DEF 1 Unopposed Motion to continue IOS and request for shortened time consideration. |
| 511 - | 2 | 08/11/00 | [Re: DEF 1] JKS Minute Order granting unoppo mot; 8/14/00 PCOP hrg vacated. cc: S. Collins, M. Stepovich, Probation, USM |
| 512 - | 1 | 08/14/00 | [Re: DEF 1] JWS Minute Order that the PCOP set for 8/14/00 is recheduled for 8/28/00 at 1:30pm. cc: USA, M. Stepovich, PO, USM |
| 513 - | 1 | 08/17/00 | {SEALED} |
| 514 - | 1 | 08/17/00 | [Re: DEF 9] Partial Transcript  re: IOS (held 7/18/00). |
| 515 - | 1 | 08/29/00 | [Re: DEF 1] JWS Order that sentencing will commence at 9am on 10/04/00 at Anchorage, Ak. cc: USA, M. Stepovich, USM, PO |
| 516 - | 1 | 08/31/00 | {SEALED} |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                         "USA V PAUL LILLIE ET AL"

                   In public format, for all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 517 - | 1 | 09/05/00 | DEF 7 Sentencing Memorandum. |
| 518 - | 1 | 09/06/00 | [Re: DEF 7] PLF 1 Sentencing Memorandum. |
| 519 - | 1 | 09/08/00 | [Re: DEF 7] JMF Minute Order re IOS prev set for 9/11/00 at 10:30 a.m. is RESET for 9/11/00 at 11:30 a.m. in Fairbanks, AK. cc: USA, D. Dattan, USM, USPO, Judge Sedwick, Fairbanks Clerk, ECR |
| 520 - | 1 | 09/12/00 | [Re: DEF 7] JMF Court Minutes [ECR: Pam Wertz] re: IOS (held 09/11/00). 78 months imprisonment, 60 moths supervised release, 100.00 S/A. cc: USA,Dattan,FPO,USM |
| 521 - | 1 | 09/14/00 | USM Return ofjudgment re: DEF 6 executed 8/29/00 to FCI, Commoc, CA. |
| 522 - | 1 | 09/15/00 | [Re: DEF 7] JMF Judgment found guilty on count(s) 3SS of document (229-1); sentenced 78 mo w/credit for time served; SR 60 mo; SA $100.00. cc: USA, S. Dattan, USM, PO, FLU, MJ Roberts, Judge Sedwick, A. Cuevas (w/cnsl cy) |
| 523 - | 1 | 09/18/00 | DEF 7 motion (ex parte) for extraordinary compensation w/att aff. |
| 524 - | 1 | 09/18/00 | USM Return of judgment executed re: DEF 8 on 8/29/00 to USP Lompoc, CA. |
| 525 - | 1 | 09/19/00 | DEF 7 appeal to 9CCA of (522-1) filed 09/15/00. cc: cnsl, Judge, Marshal, Probation, 9CCA |
| 526 - | 1 | 09/19/00 | [Re: DEF 7] Cy 9CCA Time Schedule Order. (525-1) cc: cnsl, 9CCA (orig) |
| 527 - | 1 | 09/19/00 | DEF 7 Transcript Designation re: notice of appeal (525-1). cc: ECR w/CJA 24 & Order Form |
| NOTE - | 17 | 09/20/00 | Transmittal: Forwarded notice of appeal (525-1) to 9CCA. |
| 528 - | 1 | 09/26/00 | [Re: DEF 7] JMF Minute Order granting motion for extraordinary compensation (523-1). cc: S. Dattan |
| 529 - | 1 | 10/03/00 | [Re: DEF 1] PLF 1 Sentencing Memorandum. |
| 530 - | 1 | 10/03/00 | {SEALED} |
| 531 - | 1 | 10/06/00 | [Re: DEF 1] JWS Order that IOS is continued until 1/4/01; govt to file brief 11/6/00; def file responsive brief 12/4/00; crt will decide what burden of proof will be used not later than 12/11/00. cc:USA, Stepovich, USM, PO, MJ Roberts |
| 532 - | 1 | 10/06/00 | {SEALED} |
| 533 - | 1 | 10/16/00 | DEF 2 motion to allow defendant to file late notice of appeal w/att aff. |
| 534 - | 1 | 10/17/00 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion to allow defendant to file late notice of appeal(533-1) . |
| 535 - | 1 | 10/31/00 | [Re: DEF 1] PLF 1 Position on burden of proof required for sentencing. |
| 534A- | 1 | 11/07/00 | [Re: DEF 7] Transcript (Jury Trial - 1st day on 06/26/00) re: notice of appeal (525-1) [In brown folder behind fine] |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                            "USA V PAUL LILLIE ET AL"

                      In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 534B- 1 | 11/07/00 | [Re: DEF 7] Transcript (Jury trial - 2nd day on 06/27/00) re: notice of appeal (525-1) [In brown folder behind file] |
| 534C- 1 | 11/07/00 | [Re: DEF 7] Transcript (IOS on 09/11/00) re: notice of appeal (525-1) [In brown folder behind file] |
| 536 - 1 | 11/13/00 | [Re: DEF 2] JWS Minute Order denying motion to allow defendant to file late notice of appeal (533-1). cc: USA, R. Butler |
| 537 - 1 | 11/13/00 | [Re: DEF 1] JWS Minute Order that crt will use the "clear and convincing evidence" standard to determine the drug quantity to be used to establish the base offense level for def 1. cc: USA, M. Stepovich, PO |
| 538 - 1 | 11/14/00 | [Re: DEF 7] cy 9CCA Certificate of Record. (525-1) cc: cnsl, 9CCA (orig) |
| 539 - 1 | 11/21/00 | {SEALED} |
| 540 - 1 | 12/01/00 | DEF 2 motion to waive fees for copy of her file w/att application for IP & exh. |
| 541 - 1 | 12/15/00 | USM Return of judgment re: DEF 7 executed 2/04/00 Safford, AZ. |
| 542 - 1 | 12/18/00 | [Re: DEF 3] JWS Minute Order re CJA 20 of Fleur Roberts is referred to MJ roberts for R&R. (original CJA 20 form routed to JDR) cc: F. Roberts, FPD CJA Clerk, MJ Roberts |
| 543 - 1 | 12/19/00 | [Re: DEF 4] PLF 1 motion (petition) for writ of habeas corpus ad testificandum re: Robin Meece for IOS in USA v Paul Lillie on 1/4/01. |
| NOTE - 19 | 12/20/00 | Issued: Writ of H/C Ad Test re: R. Meece. |
| 544 - 1 | 12/20/00 | [Re: DEF 4] JWS Order granting motion (petition) for writ of H/C Ad Test re: Robin Meece (543-1). cc: USA, USM |
| 545 - 1 | 12/21/00 | [Re: DEF 3] JDR Minute Order re ex parte hrg on Fleur Robert's CJA Voucher set for 12/22/00 at 9:30 a.m. cc: F. Roberts |
| 546 - 1 | 12/22/00 | {SEALED} |
| 547 - 1 | 12/22/00 | DEF 1 motion and memo for order finding USSG5k1.1 departure. |
| 547 - 2 | 12/22/00 | DEF 1 motion for leave to allow evidentiary hearing on departure issue. |
| 548 - 1 | 12/26/00 | [Re: DEF 3] JDR Court Minutes [ECR: Denali Elmore/Bonnie Boyer] re ex parte hrg re CJA voucher (held 12/22/00); crt authorized pymnt of $12,559.70. cc: F. Roberts, FPD CJA Clerk |
| 549 - 1 | 12/26/00 | {SEALED} |
| 550 - 1 | 12/27/00 | [Re: DEF 1] JWS Order granting motion for leave to allow evidentiary hearing on departure issue (547-2). Hrg to begin at 8:00am 1/4/01, the hrg will be SEALED proceeding, crt will complete the previously continued sentencing proceeding immediately after the hrg. Clk call cnsl to advise of this order. cc: USA, M. Stepovich, USM, PO |
| 551 - 1 | 01/02/01 | [Re: DEF 1] JWS Minute Order that the evidentiary hrg and sentencing proceeding are CONTINUED to 2/8/01 at 10 am. cc: USA, M. Stepovich, USM, |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                              "USA V PAUL LILLIE ET AL"

                     In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | PO, MJ Roberts |
| 552 - 1 | 01/04/01 | [Re: DEF 2] JWS Minute Order granting in part & denying in part motion to waive fees for copy of her file (540-1); Clerk to provide copies to def of papers which relate to def Smith herself w/o charge to def; request for copies of papers relating to other defs' shall not be provided. cc: USA, L. Smith |
| 553 - 1 | 01/09/01 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion and memo for order finding USSG5k1.1 departure (547-1) . |
| 554 - 1 | 01/11/01 | [Re: DEF 1] PLF 1 motion to quash subpoenas upon Carey Freeman & Jim Ashbrunner w/att exhs. |
| 555 - 1 | 01/29/01 | DEF 1 opposition to [Re: DEF 1] PLF 1 motion to quash subpoenas upon Carey Freeman & Jim Ashbrunner w/att exhs. (554-1) . |
| 556 - 1 | 02/01/01 | {SEALED} |
| 557 - 1 | 02/02/01 | {SEALED} |
| 558 - 1 | 02/02/01 | {SEALED} |
| 559 - 1 | 02/08/01 | USM Return on writ of HC ad testicanum DEF 4 on 7/21/001. |
| 560 - 1 | 02/13/01 | {SEALED} |
| 561 - 1 | 02/14/01 | {SEALED} |
| 562 - 1 | 02/15/01 | {SEALED} |
| 563 - 1 | 02/20/01 | {SEALED} |
| 563 - 2 | 02/21/01 | {SEALED} |
| 564 - 1 | 02/21/01 | {SEALED} |
| 565 - 1 | 03/12/01 | [Re: DEF 4] JWS Judgment (Amended); sentenced to 68 mos on cts 1 and 4 w/terms to run concurrent; 5 yrs SR consisting of 5 yrs on ct 1 and 3 yrs on ct 4 w/terms to run concurrent; SA of $200.00. cc: USA, L. Wells, Def w/cnsls cy, USM, USPO, FLU, MJ Roberts |
| 566 - 1 | 03/28/01 | USM Return of writ of Habeas Corpus ad testificandum re:DEF 4 on 2/8/01. |
| 567 - 1 | 03/30/01 | [Re: DEF 1] PLF 1 Unopposed Motion to continue 4/10/01 evidentiary hrg. |
| 568 - 1 | 04/02/01 | [Re: DEF 1] JWS Minute Order granting joint req at dkt 567 to cont IOS; IOS reset for 4/27/01 at 8:00 a.m. at Anchorage. cc: USA, M. Stepovich, USM, USPO, MJ Roberts |
| 569 - 1 | 04/16/01 | [Re: DEF 1] PLF 1 Unopposed Motion to continue 4/27/01 evidentiary hearing on sentencing issues. |
| 570 - 1 | 04/19/01 | [Re: DEF 1] JWS Minute Order granting unoppo mot to continue IOS; plf brf re: addtl quantities due 5/4/01; def response due 5/14/01; plf reply due 5/23/01; crt to set cont IOS or stat conf in ord deciding quantity iss. cc: USA, M. Stepovich, USM, USPO, MJ Roberts |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                            "USA V PAUL LILLIE ET AL"

                     In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 571 - 1 | 05/04/01 | [Re: DEF 1] PLF 1 motion memorandum on the court's authority to apprendi. |
| 572 - 1 | 05/14/01 | DEF 1 opposition (response) to [Re: DEF 1] PLF 1 mot/memo on the court's authority to apprendi (571-1). |
| 573 - 1 | 05/21/01 | [Re: DEF 1] PLF 1 reply to opposition to PLF 1 memo on the crt's authority to apprendi (571-1). |
| 574 - 1 | 05/31/01 | [Re: DEF 1] JWS Order granting memo on crt's authority to apprendi (571-1); cnsl to file joint notice by 6/11/01 setting out several IOS dates. cc: USA, M. Stepovich |
| 575 - 1 | 06/11/01 | [Re: DEF 1] PLF 1 Notice to crt of mutually convenient IOS date. |
| 576 - 1 | 06/12/01 | [Re: DEF 1] JWS Minute Order setting the continued IOS for 8/2/01 at 9:30 a.m. at Anchorage. cc: USA, M. Stepovich, USM, USPO, MJ Roberts |
| 577 - 1 | 07/12/01 | DEF 2 motion under 28 USC 2255 to vacate, set aside, or correct sentence w/att memo and exhs. |
| 578 - 1 | 07/16/01 | DEF 3 Declaration in supportof req to proceed I/P. |
| 579 - 1 | 07/16/01 | DEF 3 motion for transcript and access to trial record. |
| 580 - 1 | 07/23/01 | [Re: DEF 2] JWS Order that clk serve cy of 2255 mot at dkt 577 on USA; DEF 2 has until 8/23/01 to req crt appointed cnsl; USA ans due 9/24/01; case is referred to MJ Roberts per MJ Rules 4, 5, 11. cc: USA, L. Smith, MJ Roberts, PSLC |
| 581 - 1 | 07/23/01 | [Re: DEF 3] JWS Order denying motion for transcript and access to trial record (579-1); appl to proceed I/P denied as moot; 2255 mot due 8/3/01; req for crt appted cnsl due 8/3/01. cc: Lori Smith, PSLC |
| 581A- 1 | 08/02/01 | DEF 1 appeal to 9CCA of (583-1) filed 08/03/01. cc: USA, P. Lillie, USM, PO, Judge Sedwick, 9CCA |
| 582 - 1 | 08/03/01 | {SEALED} |
| 583 - 1 | 08/03/01 | {SEALED} |
| 584 - 1 | 08/07/01 | [Re: DEF 1] Order by USDC that clk to provide Mr. Lillie w/ appropriate financial forms for him to complete and return as soon as possible(581A-1). cc: USA, P. Lillie (w/financial form) |
| 585 - 1 | 08/09/01 | DEF 2 motion (application) for appointment of counsel w/att exhs. |
| 586 - 1 | 08/10/01 | [Re: DEF 2] JDR Minute Order re hrg on def's app for apptmnt of cnsl (585-1), set for 8/27/01 at 9:30 a.m. cc: USA, L. Smith, USM, USPO |
| 587 - 1 | 08/14/01 | {SEALED} |
| 588 - 1 | 08/14/01 | DEF 1 Application to proceed without prepayment of fees w/att fin app. |
| 589 - 1 | 08/27/01 | [Re: DEF 2] JDR Court Minutes [ECR: Denali Elmore] of hrg on application for appt of cnsl (585-1) (held 8/27/01); granting motion (application) for appointment of counsel (585-1); FPD to designate CJA cnsl.  cc: USA, |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                           "USA V PAUL LILLIE ET AL"

                       In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | L. Smith, FPD (CJA Clerk) |
| 590 - 1 | 08/30/01 | [Re: DEF 2] Cy CJA 20 appointment of D. Reed-Slaten re: mot attacking sentence. |
| 591 - 1 | 09/04/01 | DEF 2 Response to Order at #589 re transfer of monies from joint account. |
| NOTE - 20 | 09/12/01 | Transmittal: Forwarded notice of appeal (581A-1) to 9CCA. |
| 592 - 1 | 09/12/01 | [Re: DEF 1] JWS Order denying application to proceed in forma pauperis (dkt 588) and DEF 1 must pay the $105.00 appellate filing fee on or before 10/10/01. cc:USA, P. Lillie, 9CCA |
| 593 - 1 | 09/12/01 | [Re: DEF 1] Cy 9CCA Time Schedule Order. (581A-1) cc:cnsl, P. Lillie, 9CCA, ECR |
| 594 - 1 | 09/12/01 | [Re: DEF 7] 9CCA Judgment/Final Order re: notice of appeal (525-1) that the district court's decision is AFFIRMED. cc: USA, D. Dattan, Judge Sedwick |
| 595 - 1 | 10/01/01 | [Re: DEF 2] JDR Minute Order re amended petition or notice of none due 10/15/01; govt's answer to 2255 due 11/19/01. cc: USA, D. Slaten |
| NOTE - 21 | 10/04/01 | Notation (re: Appeal): DEF 1 payment of filing fee receipt # 00115737 forwarded copy to 9CCA |
| 596 - 1 | 10/15/01 | DEF 2 Notice of no amended petition will be fld. |
| 597 - 1 | 11/02/01 | Return of executed trial subpoenas. |
| 598 - 1 | 11/07/01 | USM Return of judgment re: DEF 1 executed on 10/26/01 to FCI MCKean, Bradford, PA. |
| 599 - 1 | 11/13/01 | [Re: DEF 1] Copy of Order from 9CCA regarding cnsl. (581A-1) cc: USA, P. Lillie, M. Stepovich, Judge Sedwick,(sent cy of this order to Mr. Lillie at  address in order on 01/02/02) |
| 600 - 1 | 11/13/01 | DEF 2 Notice of amendment to motion under 28 USC 2255 to vacate, set aside, or correct sentence (577-1). |
| 601 - 1 | 11/19/01 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion under 28 USC 2255 to vacate, set aside, or correct sentence (577-1) w/att exhs A,B & D Underseal & exh C & E. |
| NOTE - 22 | 12/07/01 | Notation (re: Appeal): forwarded motion to w/d as cnsl by DEF 1. |
| 602 - 1 | 12/12/01 | [Re: DEF 2] JDR Minute Order re planning conf set on def's 28:2255 motion set for 12/28/01 at 9:30 a.m. cc: USA, D. Reed-Slaten, USM, USPO |
| 603 - 1 | 12/26/01 | [Re: DEF 2] JDR Court Minutes [ECR: Denali Elmore] re Planning Conf on Def's 28:2255 motion (held 12/21/01); def's brief due 1/2/02; pltf's response brief due 1/17/02; def's cnsl indicated that they do not intent to file a reply brief; parties agreed no evident hrg will be needed. cc: USA, D. Reed-Slaten |
| 604 - 1 | 01/08/02 | [Re: DEF 2] JDR Minute Order re new brief sched set: def's brief due 1/17/02; govt's response brief due 2/1/02; failure to comply may result in a show cause hrg. cc: USA, D. Reed Slaten |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                        "USA V PAUL LILLIE ET AL"

                     In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 605 - 1 | 01/17/02 | DEF 2 Supplement re: DEF 2 motion under 28 USC 2255 to vacate, set aside, or correct sentence (577-1). |
| 606 - 1 | 01/25/02 | [Re: DEF 2] PLF 1 Supplement opposition to DEF 2 motion under 28 USC 2255 to vacate, set aside, or correct sentence (577-1). |
| 607 - 1 | 02/08/02 | [Re: DEF 1] Copy of Order from 9CCA.  Mot to w/d is denied w/o prejudice to its renewal, w/i 21 days; in absence of a renewed mot to w/d as cnsl; appellant's opening brief and excerpts of record are due 3/11/02; appellee's brief is due 4/10/02, the optional reply brief is due w/i 14 days after svc of appellee's brief.  Clk to serve this order & CJA form 23 on cnsl Stepovick and appellant individually. (581A-1) cc:USA, M. Stepovich, P. Lille, Judge Sedwick |
| 608 - 1 | 02/27/02 | DEF 8 motion under 28 USC Section 2255 to vacate sentence w/att decla. |
| 609 - 1 | 03/07/02 | Initial R&R re: DEF 2 motion under 28 USC 2255 to vacate, set aside, or correct sentence (577-1). Recommended denied. Objections due NOON 03/22/02. Reply due NOON 03/29/02. cc: USA, D. Reed SAlten, Judge Sedwick |
| 610 - 1 | 03/18/02 | [Re: DEF 1] Copy of Order from 9CCA that mot for appt cnsl is also construed as a mot by Stepovich to w/d as retained cnsl and mot for lv to proceed I/P on appeal; mot is granted. New order appt counsel.  Clk shall serve cy on R. Curtner, (FPD). USDC chall serve 9CCA w/name of cnsl by fax w/i 14 days. New cnsl to designate transcripts by 4/15/02; transcript is due 5/15/02; opening brf and excerpts of record due 6/24/02; answering brf due 7/24/02 and optional reply brief due w/i 14 days after svc of the answering brf (581A-1). cc:cnsl, R. Curtner (FPD), Judge Sedwick, P. Lillie |
| 611 - 1 | 03/19/02 | DEF 1 CJA appointment/payment of court appointed counsel of S. Orlansky. |
| NOTE - 23 | 03/20/02 | Notation (re: Appeal): 9CCA was notified by fax of the appointment of cnsl. |
| 612 - 1 | 03/27/02 | [Re: DEF 8] JWS Order striking motion under 28 USC Section 2255 to vacate sentence (608-1); def may re-file mot w/original signature. cc: USA, D. Herning, PSLC |
| 613 - 1 | 03/27/02 | DEF 2 objection to R&R re: DEF 2 motion under 28 USC 2255 to vacate, set aside, or correct sentence (577-1). |
| 614 - 1 | 04/05/02 | Final R&R re: DEF 2 motion under 28 USC 2255 to vacate, set aside, or correct sentence (577-1). MJ declines to modify recommendation. cc: USA, D. Reed-Slaten, Judge Sedwick |
| 615 - 1 | 04/10/02 | DEF 8 motion to vacate, set aside, or correct sentence. |
| 616 - 1 | 04/10/02 | DEF 8 motion for appointment of counsel w/att exhs. |
| 617 - 1 | 04/18/02 | [Re: DEF 2] JWS Minute Order adopting R&R at dkt 609 and denying mot under 28 USC 2255 to vacate, set aside, or correct sentence (577-1). cc: USA, D. Reed-Slaten, MJ Roberts |
| 618 - 1 | 04/18/02 | DEF 1 Transcript Designation/Order Form re: notice of appeal (581A-1). cc:ecr (w/transcript order) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
"USA V PAUL LILLIE ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 619 - 1 | 04/22/02 | [Re: DEF 2] JWS Judgment dismissing post-conviction relief (28:2255). cc: USA, D. Reed-Slaten, USM, PO, MJ Roberts, L. Smith (w/cnsl cy) |
| 620 - 1 | 04/22/02 | DEF 1 motion to unseal file for tapes of change of plea and sentencing hearings w/att aff. |
| 621 - 1 | 04/23/02 | [Re: DEF 1] JWS Order granting motion to unseal file for tapes of change of plea and sentencing hearings (620-1). cc: USA, S. Orlansky, ECR, Appeals Clk |
| 622 - 1 | 04/23/02 | [Re: DEF 1] PLF 1 non-opposition to DEF 1 motion to unseal file for tapes of change of plea and sentencing hearings (620-1). |
| 623 - 1 | 04/30/02 | [Re: DEF 8] JWS Order directing def to show cause or file voluntary dismissal by 5/30/02; no further action re mot for appt of cnsl until compliance. cc: D. Herning (w/cy notice & PS09), PSLC |
| 624 - 1 | 05/20/02 | [Re: DEF 1] Transcript (proceeding) re: notice of appeal (581A-1). |
| 625 - 1 | 05/20/02 | {SEALED} |
| 626 - 1 | 05/20/02 | {SEALED} |
| 627 - 1 | 05/20/02 | {SEALED} |
| 628 - 1 | 05/20/02 | {SEALED} |
| 629 - 1 | 05/21/02 | [Re: DEF 1] cy 9CCA Certificate of Record. (581A-1) cc: cnsl, Judge Sedwick, 9CCA (original) |
| 630 - 1 | 05/23/02 | DEF 8 Response to Order (ntc re: statue of limitations) to show cause w/att exhs. (to PSLC) |
| 631 - 1 | 05/29/02 | [Re: DEF 8] JWS Order granting mot for appt of cnsl (616-1); FPD to appoint CJA cnsl or FPD cnsl; amended 2255 mot due by 6/27/02 or notice of no amended pet to be fld; USA to ans by 7/29/02. cc: USA, FPD (CJA Clk), D. Herning, PSLC, MJ Roberts |
| 632 - 1 | 06/03/02 | [Re: DEF 8] JWS Minute Order referring case to MJ Roberts per MJ Rule 4,5,11. cc: USA, D. Herning, FPD (CJA Clk), MJ Roberts, PSLC |
| 633 - 1 | 06/21/02 | [Re: DEF 1] 9CCA Final Order re: notice of appeal (581A-1) that the appellant's mot for voluntary dismissal of appeal is granted.  The order shall constitute the mandate. cc: USA, Orlansky, Judge Sedwick |
| 634 - 1 | 07/02/02 | DEF 8 Attorney Appearance of Kevin McCoy (FPD). |
| 635 - 1 | 07/02/02 | DEF 8 Notice of intent not to amend petition. |
| 636 - 1 | 07/29/02 | [Re: DEF 8] PLF 1 opposition to DEF 8 motion to vacate, set aside, or correct sentence (615-1). |
| 637 - 1 | 07/31/02 | [Re: DEF 8] JDR Minute Order re S&P Conf set for 8/9/02 at 9:30 a.m. re def's 28:2255 mot. cc: USA, FPD, USM, USPO |
| 638 - 1 | 08/02/02 | [Re: DEF 8] AMENDED JDR Minute Order re S&P Conf set for 8/9/02 at 9:30 a.m. re def's 28:2255 mot. cc: USA, FPD, USM, USPO |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                           "USA V PAUL LILLIE ET AL"

                     In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 639 - 1 | 08/09/02 | [Re: DEF 8] JDR Court Minutes [ECR: Caroline Edmiston] of S&P Conf re: 28:2255 mot (held 8/9/02); def's response due 9/25/02; plf's reply due 10/22/02.  cc: USA, FPD |
| 640 - 1 | 09/06/02 | DEF 2 motion to file late notice of appeal w/att aff. |
| NOTE - 24 | 09/17/02 | Notation (re: Appeal): forwarded USDC order re: DEF 2 motion to file late filed appeal. (there was no appeal #) |
| 641 - 1 | 09/17/02 | [Re: DEF 2] JWS Order denying motion to file late notice of appeal (640-1). cc: USA, D. Reed-Slaten, Appeals Clerk |
| 642 - 1 | 09/20/02 | DEF 2 motion for reconsideration of order at dkt 640. |
| NOTE - 25 | 09/24/02 | Notation (re: Appeal): forwarded copy of USDC Order re: reconsideration of filing late appeal. (no appeal filed) |
| 643 - 1 | 09/24/02 | [Re: DEF 2] JWS Minute Order denying motion for reconsideration of order at dkt 640 (642-1). cc: USA, D. Reed-Slaten, Appeals Clk |
| 644 - 1 | 09/26/02 | DEF 8 memorandum in support of motion to vacate, set aside, or correct sentence. (615-1) |
| 645 - 1 | 09/27/02 | [Re: DEF 8] JDR Minute Order re govt to respond to def's memo in support of 2255 due by COB 9/27/02. cc: USA, FPD |
| 646 - 1 | 09/27/02 | [Re: DEF 8] PLF 1 response to supplement memorandum in support of DEF 8 motion to vacate, set aside, or correct sentence (615-1). |
| 647 - 1 | 10/04/02 | DEF 2 appeal to 9CCA of (619-1) filed 04/22/02. cc: D. Reed-Slaten, S. Collins, Judge Sedwick, 9CCA |
| 648 - 1 | 10/16/02 | DEF 2 application for certificate of ability re: (647-1). |
| NOTE - 26 | 10/28/02 | Transmittal: Forwarded notice of appeal (647-1) to 9CCA. |
| 649 - 1 | 10/28/02 | [Re: DEF 2] JWS Order denying certificate of appealability.  Petitioner may request a certificate of appealability from 9CCA. cc: D. Reed-Slaten, USA, 9CCA, Judge Sedwick |
| 650 - 1 | 12/12/02 | Initial R&R re: DEF 8 motion to vacate, set aside, or correct sentence. (615-1); Recommended be denied; Objections due NOON 01/06/03. Reply due NOON 01/13/03. cc: USA, FPD, Judge Sedwick |
| 651 - 1 | 12/20/02 | DEF 8 motion on shortened time to unseal record for 28 U.S.C. Section 2255 purposes w/att aff. |
| 652 - 1 | 12/23/02 | [Re: DEF 8] JDR Order granting motion on shortened time to unseal record for 28 U.S.C. Section 2255 purposes (651-1); the IOS hrgs & present rprt shall be unsealed for copying by current cnsl. cc: USA, FPD, USPO |
| 653 - 1 | 01/06/03 | DEF 8 objection to R&R re: DEF 8 motion to vacate, set aside, or correct sentence. (615-1) |
| 654 - 1 | 01/14/03 | Final R&R re: DEF 8 motion to vacate, set aside, or correct sentence. (615-1), MJ declines to modify recommendation. cc: USA, FPD, Judge Sedwick |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                                "USA V PAUL LILLIE ET AL"

                        In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 655 - 1 | 01/17/03 | [Re: DEF 8] JWS Order adopting R&R and denying motion to vacate, set aside, or correct sentence (615-1); crt recommends to BOP the DEF 8's sentence in this case run concurrent w/state crt sentence. cc: USA, FPD, USM, USPO, MJ Roberts |
| 656 - 1 | 01/17/03 | [Re: DEF 8] JWS Judgment dismissing appl for post-conviction relief per 28 U.S.C. 2255. cc: USA, FPD, MJ Roberts |
| NOTE - 27 | 03/21/03 | Transmittal: Forwarded D.C. record to 9CCA consisting of 12 vols case file, 6 vols SEALED case file, and 2 expando folders w/a total of 5 transcripts. |
| 657 - 1 | 04/22/03 | {SEALED} |
| 657 - 2 | 04/23/03 | {SEALED} |
| 658 - 1 | 04/28/03 | [Re: DEF 2] Copy of Order from 9CCA that COA is denied. (647-1) cc: D. Reed-Slaten, USA, Judge Sedwick |
| NOTE - 28 | 05/06/03 | Notation (re: Appeal): return from 9CCA 12 original volumes. |
| NOTE - 29 | 05/07/03 | Notation (re: Appeal): returned from 9CCA 6 sealed volumes. |
| 659 - 1 | 09/17/03 | [Re: DEF 2] 9CCA Final Order re: notice of appeal (647-1) that the request for COA is denied. cc: cnsl, D.Reed-Slaten, Judge Sedwick, USM, PO, A01-0215CV(JWS) (cert cy) |
| 660 - 1 | 11/10/03 | DEF 2 motion to withdraw as attorney of record. |
| 661 - 1 | 11/13/03 | [Re: DEF 2] JWS Order granting motion to withdraw as attorney of record (660-1). cc: USA, D. Reed-Slaten |
| 662 - 1 | 03/24/04 | [Re: DEF 5] JWS Order (with subpoena attached) in F03-19-03 CR re subopoena of Toni Ostanik is Held in Abeyance pending compliance with D.AK.CR.RUle 32.2(f). No officer shall testify until and unless approved in accordance with that procedure. cc: S.Collins, USA; J. Pharr. |
| 663 - 1 | 03/25/04 | [Re: DEF 5] JWS Order and pet for SR modif to include 60 days placement at North Star Center. cc: USPO |
| 664 - 1 | 08/13/04 | {SEALED} |
| 665 - 1 | 08/13/04 | {SEALED} |
| 666 - 1 | 12/16/04 | [Re: DEF 9] JWS Order and report re: Modification of supervised release. Def to reside in Community Correctinal Center for no more than 60 days, work release, substance abuse counseling and furloughs. cc: USA, FPO, USM, MJ Roberts |
| NOTE - 30 | 04/04/05 | [Re: DEF 9] Issued WOA. |
| 667 - 1 | 04/04/05 | [Re: DEF 9] JWS Order & pet to revoke SR; pet referred to MJ Roberts I/A/prel hrgs; evid hrg before MJ only upon consent. cc: USA, USM, Def w/USM cy, USPO, MJ Roberts |
| NOTE - 31 | 04/06/05 | [Re: DEF 9] USM Notice of Arrest; defendant arrested 4/6/05 in Fairbanks, AK. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A99-0147--CR (JWS)
                            "USA V PAUL LILLIE ET AL"

                       In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 668 - 1 | 04/07/05 | [Re: DEF 9] Return of WOA executed by USMS on 04/06/05 in Fairbanks. cc: USA, FPD, FPO, USM MJ Roberts |
| 669 - 1 | 04/08/05 | DEF 9 Financial Affidavit. |
| 670 - 1 | 04/08/05 | [Re: DEF 9] JDR Order of Detention Pending Hearing set for April 14,2005 at 9:30 a.m. |
| 671 - 1 | 04/08/05 | [Re: DEF 9] JDR Court Minutes [ECR: Tina Grothause] FPD appointed, temporary detention hearing set for 04/14/2005 at 9:30 a.m. consent to proceed before a MJ to be filed by 04/12/2005, defendant detained.cc: USA, USM, FPD, Judge Roberts. |
| 672 - 1 | 04/14/05 | [Re: DEF 9] TWH Court Minutes [ECR: Tina Grothause] court refered case to Judge Beistline for admission of charges and disposition hearing. cc: USA, USM, FPO, Judge Beistline, Judge Hall. |
| 673 - 1 | 04/14/05 | [Re: DEF 9] RRB Court Minutes [ECR: Carolyn Bollman] from Disposition hrg held 04/14/05 on petition to revoke supervised release.  Supervised release revoked; def sentenced to 12 months an 1 day. cc: Cooper, Haden, FPO, USMS, MJ Roberts |
| 674 - 1 | 04/14/05 | [Re: DEF 9] RRB Judgment for revocation of supervised release: Def to serve 1 year and 1 day, with the recommendation that he be placed at FCI Sheridan. cc: Cooper, Haden, FPO, USM, MJ Roberts |
| 675 - 1 | 06/30/05 | Return of USM service of Amended jmt on def 6/23/05. |
| 676 - 1 | 11/17/05 | [Re: DEF 3] JWS Order and petition for SR modif; def to refrain from unlawful use of controlled substances & submit to drug testing. cc: USPO |
| 677 - 1 | 11/17/05 | [Re: DEF 8] JWS Order and petition for SR modif; def to refrain from unlawful use of controlled substances & submit to drug testing. cc: USPO |
| 678 - 1 | 11/17/05 | [Re: DEF 4] JWS Order and petition for SR modif; def to refrain from unlawful use of controlled substances & submit to drug testing. cc: USPO |